CHARLES A. BONNER, ESQ.  SB# 85413
A. CABRAL BONNER, ESQ. SB# 247528
**LAW OFFICES OF CHARLES A. BONNER**
475 GATE FIVE RD, SUITE 211
SAUSALITO, CA 94965
TEL: (415) 331-3070
FAX: (415) 331-2738
cbonner799@aol.com
cabral@bonnerlaw.com

ATTORNEYS FOR PLAINTIFFS

### UNITED STATES DISTRICT COURT

### NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

| | |
|---|---|
| BAYVIEW HUNTERS POINT RESIDENTS, DANIELLE CARPENTER, CHRISTOPHER CARPENTER, DECEASED, BY DANIELLE CARPENTER, REPRESENTATIVE AND SUCCESSOR IN INTEREST; CATHERINE MUHAMMAD, *Including All Parties Listed In Exhibit A*; and Doe Plaintiffs 1-40,000, on behalf of themselves, and all others similarly situated, | **Case No.: 3:19-cv-01417-JD** |
| Plaintiffs, | **AMENDED ECF DOC# 117 - EXHIBIT A- LIST OF PLAINTIFFS TO FIFTH AMENDED COMPLAINT-** |
| vs. | |
| TETRA TECH EC, INC.; TETRA TECH, INC; DAN L. BATRACK, *In his Individual and Official Capacity*, CHAIRMAN, CHIEF EXECUTIVE OFFICER and PRESIDENT of TETRA TECH; STEVEN M. BURDICK, *In his Individual and Official Capacity,* EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER OF TETRA TECH; STEPHEN C. ROLFE, *In his Individual and Official Capacity,* MANAGING AGENT OF TETRA TECH EC INC.; JUSTIN E. HUBBARD, *In his Individual and Official Capacity,* MANAGING AGENT OF TETRA TECH EC INC.; LENNAR CORPORATION; and FIVE POINT HOLDINGS, LLC., and DOES 1-100 Inclusive, | |
| Defendants. | |

| ECF # | CLIENT LAST | SUFF | CLIENT FIRST | STATUS | REP NAME | RELATION | DECEDENT | DEC RELATION | DOD | CAUSE OF DEATH |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Aaron | | Audie | | | | | | | |
| 2 | Aaron | | Charisma | | | | | | | |
| 3 | Aaron | | David | | | | | | | |
| 4 | Aaron | | Diomi | | | | | | | |
| 5 | Aaron | | Loretta | | | | | | | |
| 6 | Aaron | | Loretta | | | | | | | |
| 7 | Abangan | | Laura | | | | | | | |
| 8 | Abbott | | Julia | | | | | | | |
| 9 | Abboushi | | Ayed | | | | | | | |
| 10 | Abboushi | | Howida | | | | | | | |
| 11 | Abboushi | | Najeh | | | | | | | |
| 12 | Abbushi | | Sammy | | | | | | | |
| 13 | Abdulla | | Hana | | | | | | | |
| 14 | Abdulla | | Madien | | | | | | | |
| 15 | Abdulla | | Shayma | | | | | | | |
| 16 | Abercrombie | | Michael James | | | | | | | |
| 17 | Abernathy | | Joanne | | | | | | | |
| 18 | Abney | | Hassan Salin | | | | | | | |
| 19 | Abney | | Renee | | | | | | | |
| 20 | Abouremeleh | | Ramsey | | | | | | | |
| 21 | Abraha | | Gebremedhin | | | | | | | |
| 22 | Abraha | | Netsanet | | | | | | | |
| 23 | Abram | | Faraji | | | | | | | |
| 24 | Abram | | Rashaan | | | | | | | |
| 25 | Abram | | Ashley | | | | | | | |
| 26 | Abram | | Miesha | | | | | | | |
| 27 | Abram | | Renita | | | | | | | |
| 28 | Abram | | Trinity | | | | | | | |
| 29 | Abram | | Xavier | | | | | | | |
| 30 | Abuzahriyeh | | Amjad | | | | | | | |
| 31 | Abuzahriyeh | | Majdi | | | | | | | |
| 32 | Acosta | | Dulce | | | | | | | |
| 33 | Acquilla | | Tijerino | | | | | | | |
| 34 | Adalaide | | Edna | | | | | | | |
| 35 | Adams | | Shirley | | | | | | | |
| 36 | Adams | Sr | Gregory | MINOR | | Son | | | | |
| 37 | Adams | | A'sonda | | | | | | | |
| 38 | Adams | | Berry | | | | | | | |
| 39 | Adams | | Bhanica | | | | | | | |
| 40 | Adams | | Christopher | | | | | | | |
| 41 | Adams | | Dina Lee | | | | | | | |
| 42 | Adams | | Jacob | | | | | | | |
| 43 | Adams | | Jescina | | | | | | | |
| 44 | Adams | | Kenne | | | | | | | |
| 45 | Adams | | Kenneth | | | | | | | |
| 46 | Adams | | Talena | | | | | | | |
| 47 | Adams | | Warnetta | | | | | | | |
| 48 | Adams-Moore | | Jerell | | | | | | | |
| 49 | Adams-Sims | | Talena | | | | | | | |
| 50 | Adamson | Jr | Lorenzo | | | | | | | |
| 51 | Adamson | Sr | Lorenzo | | | | | | | |
| 52 | Adamson | | Daneshia | | | | | | | |
| 53 | Addison | | Curtis Arthur | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 54 | Addison | | Shannon | | | | |
| 55 | Addison | | Sheila | | | | |
| 56 | Adrianna | | Monroe | | | | |
| 57 | Afalava | | Lusa | | | | |
| 58 | Agnew | | Derodd | | | | |
| 59 | Aguallo | | Francisco | | | | |
| 60 | Aguayo | | Joseph | | | | |
| 61 | Aguilar | | Hector | | | | |
| 62 | Ahmed | | Jhonyelle Olivia | | | | |
| 63 | Ailsworth | | Shirley | | | | |
| 64 | Aitemon | | Waynenard | | | | |
| 65 | Ajisebutu | | Amanda | | | | |
| 66 | Akil | | Rashaad | | | | |
| 67 | Akins | | Nichelle | | | | |
| 68 | Akinson | | Charles | | | | |
| 69 | Al-Islam | | Aliyah | | | | |
| 70 | Al-Islam | | Ameerah | | | | |
| 71 | Alapati | | Mailiyah | | | | |
| 72 | Albert | | Raymond | | | | |
| 73 | Ale | | Cecilia | | | | |
| 74 | Alefosio | | Pelenatete | | | | |
| 75 | Alexander | Jr | Jack | | | | |
| 76 | Alexander | | Andy | | | | |
| 77 | Alexander | | Doris | | | | |
| 78 | Alexander | | Earl | | | | |
| 79 | Alexander | | Kenisha | | | | |
| 80 | Alexander | | LaTanya | | | | |
| 81 | Alexander | | Marquez | | Robert Sharpe | | Parent | |
| 82 | Alexander | | Matelina | | | | |
| 83 | Alexander | | Rhonda | | | | |
| 84 | Alexander | | Rufus | | | | |
| 85 | Alfafara | Jr. | Joseph | | | | |
| 86 | Alfafara | Sr | Joseph Prince | | | | |
| 87 | Alfafara | | Aric Lee | | | | |
| 88 | Alhark | | Janasha | | | | |
| 89 | Ali | | Hamidullah | | | | |
| 90 | Alkareem | | Beverly | | | | |
| 91 | Allah | | Alasia | | | | |
| 92 | Allen | | Homer | | | | |
| 93 | Allen | | Willi | | | | |
| 94 | Allen | | Andre | | | | |
| 95 | Allen | | Brittney | | | | |
| 96 | Allen | | Cynthia | | David Allen | | Children | |
| 97 | Allen | | DeAnna | | | | |
| 98 | Allen | | Debra | | | | |
| 99 | Allen | | Dexter | | | | |
| 100 | Allen | | Florine | | | | |
| 101 | Allen | | Janet | | | | |
| 102 | Allen | | Javonn | | | | |
| 103 | Allen | | Johnta | | | | |
| 104 | Allen | | Joy | | | | |
| 105 | Allen | | La Shell | | | | |
| 106 | Allen | | Linda | | | | |
| 107 | Allen | | Reginald | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 108 | Allen | | Ronald | | | | |
| 109 | Allen | | Ronnie | | | | |
| 110 | Allen | | Shareta | | | | |
| 111 | Allen | | Tamara | | | | |
| 112 | Allen | | Tara | | | | |
| 113 | Allen | | Tiffany | | | | |
| 114 | Allen | | Yolanda | | | | |
| 115 | Allen | | Yvonne | | | | |
| 116 | Allen-Bell | | Renita | | | | |
| 117 | Allen-Moore | | Cherish | | | | |
| 118 | Allen-Thomas | | Kimberly | | | | |
| 119 | Allen-Williams | | Janet | | | | |
| 120 | Altmayer | | Kayla | | | | |
| 121 | Altmayer | | Olanda Javae | | | | |
| 122 | Ameperosa | | Anthony | | | | |
| 123 | Ameperosa | | Sharon | | | | |
| 124 | Amerson | | Jonte | | | | |
| 125 | Amerson | | Katina | | | | |
| 126 | Amerson | | Sheila | | | | |
| 127 | Amerson | | Victor | | | | |
| 128 | Amil | | Rashaad | | | | |
| 129 | Amos | | Shan | | | | |
| 130 | Ancheta | | Brandie | | | | |
| 131 | Anderson | | Elizabeth | | | | |
| 132 | Anderson | | Jayshawn | | | | |
| 133 | Anderson | | Ravon | | | | |
| 134 | Anderson | | Zariya | | | | |
| 135 | Anderson | JR | Andre | | | | |
| 136 | Anderson | Jr | Cecil | | Virdell Anderson | Children | |
| 137 | Anderson | Sr | Andre | | | | |
| 138 | Anderson | Sr. | Cecil | | Virdell Anderson | Children | |
| 139 | Anderson | | Alexis | | | | |
| 140 | Anderson | | Alia | | | | |
| 141 | Anderson | | Andrea | | | | |
| 142 | Anderson | | Anse | | Stephanie Hart | Children | |
| 143 | Anderson | | Anthony | | | | |
| 144 | Anderson | | Arthur | | | | |
| 145 | Anderson | | Brian | | | | |
| 146 | Anderson | | Chavon | | | | |
| 147 | Anderson | | Curtis | | | | |
| 148 | Anderson | | Debra | | | | |
| 149 | Anderson | | Denise | | | | |
| 150 | Anderson | | Geraldine | | | | |
| 151 | Anderson | | Gwendolyn | | | | |
| 152 | Anderson | | Jacob | | | | |
| 153 | Anderson | | Jacqueline | | | | |
| 154 | Anderson | | Jamie | | | | |
| 155 | Anderson | | Jeffrey | | | | |
| 156 | Anderson | | Joyce | | Virdell Anderson | Children | |
| 157 | Anderson | | Kim | | | | |
| 158 | Anderson | | Lamont | | | | |
| 159 | Anderson | | Lanna | | | | |
| 160 | Anderson | | Laron Raymond | | | | |
| 161 | Anderson | | Lateefah | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 162 | Anderson | | Lateisha | | | | | |
| 163 | Anderson | | Leah | | | | | |
| 164 | Anderson | | Loran | | | Lorna Brewster | Children | |
| 165 | Anderson | | Lyric | | | | | |
| 166 | Anderson | | Marie | | | | | |
| 167 | Anderson | | Marlana | | | | | |
| 168 | Anderson | | Melissa | | | | | |
| 169 | Anderson | | Nicole | | | | | |
| 170 | Anderson | | Quentin | | | | | |
| 171 | Anderson | | Rodney | | | Virdell Anderson | Children | |
| 172 | Anderson | | Ronald Ray | | | | | |
| 173 | Anderson | | Sheila Pierce | | | | | |
| 174 | Anderson | | Travon | | | | | |
| 175 | Anderson | | William | | | | | |
| 176 | Andre | | Ronald | | | | | |
| 177 | Andrews | | Chardrea | | | | | |
| 178 | Andrews | Jr | Kenneth | | | | | |
| 179 | Andrews | Sr | Kenneth | | | | | |
| 180 | Andrews | | Candace | | | | | |
| 181 | Andrews | | Charles | | | | | |
| 182 | Andrews | | Jaliel | | | | | |
| 183 | Ang | | Sheila | | | | | |
| 184 | Angel | | Delorean | | | | | |
| 185 | Angel | | Lonnie | | | Virdell Anderson | Children | |
| 186 | Angel | | Serena | | | | | |
| 187 | Angel | | Verena Lonjahnette | | | | | |
| 188 | Angel-Short | | Moanee | MINOR | mother | | | |
| 189 | Angelini | | Karen | | | | | |
| 190 | Anserson | | Anse | | | | | |
| 191 | Anthony | | Caliste | | | | | |
| 192 | Anthony | | Patricia A. | | | | | |
| 193 | Antoine | | Candace | | | | | |
| 194 | Antoine | | Heidi | | | | | |
| 195 | Antoine | | Linda | | | | | |
| 196 | Appleton | | Andre | | | | | |
| 197 | Appleton | | Rameia | | | | | |
| 198 | Applon | | Carl | | | | | |
| 199 | Aquilina | | Rosceline | | | Joseph Aquilina | Children | |
| 200 | Arana Mendez | | Erik | | | | | |
| 201 | Araujo | | Oscar | | | | | |
| 202 | Araujo | | Oscar A. | | | | | |
| 203 | Ard | | Anthony | | | | | |
| 204 | Ard | | Aynjel | | | | | |
| 205 | Ard | | Monique Yvonne | | | | | |
| 206 | Ardoin | | Johnathan | | | | | |
| 207 | Arenal | | Devoan-Laquan | | | | | |
| 208 | Armstead | | Marna | | | | | |
| 209 | Armstead | | Stephon | | | | | |
| 210 | Armstrong | | Andrew | | | | | |
| 211 | Armstrong | | Charlene | | | | | |
| 212 | Armstrong | | Charlie | | | | | |
| 213 | Armstrong | | Charviera | | | | | |
| 214 | Armstrong | | Isaac | | | | | |
| 215 | Armstrong | | Jessica | | | | | |

| 216 | Armstrong | | Karen | | | | |
| 217 | Armstrong | | Lawanda | | | | |
| 218 | Armstrong | | Nathanael | | | | |
| 219 | Armstrong | | Rashon | | | | |
| 220 | Armstrong | | Ronnie | | | | |
| 221 | Armstrong | | Tamelia | | | | |
| 222 | Armstrong | | Tiffany | | | | |
| 223 | Armstrong | | Tony | | | | |
| 224 | Armstrong | | Uyquanda | | | | |
| 225 | Arriola | | Berlin | | | | |
| 226 | Arriola Avilucea | | Giovanni | | | | |
| 227 | Arterberry | | Edna | | | | |
| 228 | Artis | | Deangles | | | | |
| 229 | Asberry | | D'Angelo | | | | |
| 230 | Aseged | | Eskender | | | | |
| 231 | Ash | | Monique Yvonne | | | | |
| 232 | Ashbourne | | Courtney | | | | |
| 233 | Asia | | Carter | | | | |
| 234 | Asprilla - caicedo | | Carl | | | | |
| 235 | Atanoa | | Colleen | | | | |
| 236 | Atkinson | | Charles | | | | |
| 237 | Atkinson | | William | | Leisa Freeman | | Spouse | |
| 238 | Augilar | | Tinaya | | | | |
| 239 | Augmon | | Yvette | | | | |
| 240 | August | | Donnika | | | | |
| 241 | August | | Nicole | | | | |
| 242 | Augustine | | Charvel | | | | |
| 243 | Augustine | | Debari | | | | |
| 244 | Aumoeualogo | | Lolita | | | | |
| 245 | Aumoeualogo | | Taiepisi | | | | |
| 246 | Aunesha | | Gans | | | | |
| 247 | Austin | II | Don K. | | | | |
| 248 | Austin | III | Roberto | | | | |
| 249 | Austin | Jr | Roberto | | | | |
| 250 | Austin | Sr | Roberto | | | | |
| 251 | Austin | | Ashley | | | | |
| 252 | Austin | | Briana | | | | |
| 253 | Austin | | Kirstin | | | | |
| 254 | Austin | | Syncere | | | | |
| 255 | Austin | | Tabari | | | | |
| 256 | Autry | | Hazel | | | | |
| 257 | Autry | | Monica | | | | |
| 258 | Auzenne | | Martin | | | | |
| 259 | Auzenne | | Sheila | | | | |
| 260 | Avery | | Ruth | | | | |
| 261 | Avery | | Vanetta | | | | |
| 262 | Babers | | Linda | | | | |
| 263 | Babers | | Jonnye | | | | |
| 264 | Badasow | | Bridget | | | | |
| 265 | Badon | | Trejay | | | | |
| 266 | Bagby | | Mamie | | | | |
| 267 | Bagby | | Teiary | | | | |
| 268 | Bailey | II | Delvon | | | | |
| 269 | Bailey | Sr | Delvon | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 270 | Bailey | | Allegra Viola Louise | | | | | |
| 271 | Bailey | | Andre | | | | | |
| 272 | Bailey | | Asa | | | | | |
| 273 | Bailey | | Gary | | | | | |
| 274 | Bailey | | Giselle | | | | | |
| 275 | Bailey | | Jemal | | | | | |
| 276 | Bailey | | Lawrence | | | | | |
| 277 | Bailey | | Marshawn | | | | | |
| 278 | Bailey | | Maxine | | | | | |
| 279 | Bailey | | Reginald | | | | | |
| 280 | Bailey | | Richard | | | | | |
| 281 | Bailey | | Valine D. | | | | | |
| 282 | Bailey | | Wilma | | | | | |
| 283 | Baker | | Torry | | | | | |
| 284 | Balbona | | Erin | | | | | |
| 285 | Baldain | | Chanice | | | | | |
| 286 | Baldain | | De John | | | | | |
| 287 | Baldwin | | Pamela | | | | | |
| 288 | Balestrieri | | Gina | | | | | |
| 289 | Balestrieri | | Michelle | | | | | |
| 290 | Balinton | | Armando | | | | | |
| 291 | Balinton | | Cleo | | | | | |
| 292 | Balinton | | Dario | | | | | |
| 293 | Balinton | | Marquis | | | | | |
| 294 | Balinton | | Melek | | | | | |
| 295 | Ballard | | Ashley | | | | | |
| 296 | Ballard | | Tony L. | | | | | |
| 297 | Balsley | | Stephanie | | | | | |
| 298 | Balsley | | Wellington | | | | | |
| 299 | Banford | | Donald | | | | | |
| 300 | Banford | | Kenneth | | | | | |
| 301 | Bank | | Lee Ann | | | | | |
| 302 | Banks | | Huey | | | | | |
| 303 | Banks | | Raeshawn | | | | | |
| 304 | Banks | Jr | Lamar | | | | | |
| 305 | Banks | Sr | Lamar | | | | | |
| 306 | Banks | | Alice | | | | | |
| 307 | Banks | | Alisia | | | | | |
| 308 | Banks | | Arlenia | | | | | |
| 309 | Banks | | Byron | | | | | |
| 310 | Banks | | De'Andra | | | | | |
| 311 | Banks | | Deborah | | | | | |
| 312 | Banks | | Devon | | | | | |
| 313 | Banks | | Donna | | | | | |
| 314 | Banks | | Edward | | | | | |
| 315 | Banks | | Jacquettia | | | | | |
| 316 | Banks | | Jazz | | | | | |
| 317 | Banks | | Jermaine | | | | | |
| 318 | Banks | | Marcel | | | | | |
| 319 | Banks | | Markel | | | | | |
| 320 | Banks | | Nicole | | | Lenetta Edmonds | Children | | |
| 321 | Banks | | Pamela | | | | | |
| 322 | Banks | | Queen Vanessa | | | | | |
| 323 | Banks | | Rhonda | | | | | |

| 324 | Banks | | Yolanda | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 325 | Banks-Muhammad | | Mark | | | | | | |
| 326 | Bankston | | Eugene | | | | | | |
| 327 | Barbee | | Tianne | | | | | | |
| 328 | Barber | | Annette | | | | | | |
| 329 | Barber | | Michael | | | | | | |
| 330 | Barber | | Tre'jor | | | | | | |
| 331 | Barboza | | Julian | | | | | | |
| 332 | Bardell | | Shanani | | | | | | |
| 333 | Barefield | | Pamela | | | | | | |
| 334 | Barker | | Curtis | | | | | | |
| 335 | Barker | | Dayshawn | | | | | | |
| 336 | Barker | | Devon | | | | | | |
| 337 | Barlow | | Brandiss | | | | | | |
| 338 | Barnes | | Clarissa | | | | | | |
| 339 | Barnes | | Latesha | | | | | | |
| 340 | Barnes | III | James | | | | | | |
| 341 | Barnes | Jr | Bobby | | | | | | |
| 342 | Barnes | Jr | James | | | | | | |
| 343 | Barnes | Sr | Bobby | | | | | | |
| 344 | Barnes | Sr | James | | | | | | |
| 345 | Barnes | | Alana | | | | | | |
| 346 | Barnes | | Aubanie | | | | | | |
| 347 | Barnes | | Bill | | | | | | |
| 348 | Barnes | | Brandon | | | | | | |
| 349 | Barnes | | Brenton | | | | | | |
| 350 | Barnes | | Briana | | | | | | |
| 351 | Barnes | | Christian | | | | | | |
| 352 | Barnes | | Christian Milestone | | | | | | |
| 353 | Barnes | | Gail | | | | | | |
| 354 | Barnes | | Howard | | | | | | |
| 355 | Barnes | | Jackie | | | | | | |
| 356 | Barnes | | Jacqueline | | | | | | |
| 357 | Barnes | | Lorenzo | | | | | | |
| 358 | Barnes | | Marcel | | | | | | |
| 359 | Barnes | | Miwanda | | | | | | |
| 360 | Barnes-Jackson | | Myria | | | | | | |
| 361 | Barnes-Johnson | | Mreshelle Denise | | | | | | |
| 362 | Barnett | | Joseph | | | | | | |
| 363 | Barnett | | Davonne | | | | | | |
| 364 | Barnett | | Kenyeon | | | | | | |
| 365 | Barnett | | Lester | | | | | | |
| 366 | Barnett | | Rodney | | | | | | |
| 367 | Barrett | | Darrell | | | | | | |
| 368 | Barrett | | Derrick | | | | | | |
| 369 | Barrett | | Jewel | | | | | | |
| 370 | Barron | | Anita | | | | | | |
| 371 | Barron | Jr | Andres | | | | | | |
| 372 | Barron | Sr | Andres | | | | | | |
| 373 | Barron | | Paul | | | | | | |
| 374 | Barth | | Michael | | | | | | |
| 375 | Bartok | | Kristen | | | | | | |
| 376 | Barton | | Marteal | | | | | | |
| 377 | Basped | | Jessie | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 378 | Basped | | Noelle | | | | |
| 379 | Bass | | Karche Krystle | | | | |
| 380 | Bassetti | | Carol Lynn | | | | |
| 381 | Batson | Jr | Tyrone | | | | |
| 382 | Batson | Sr | Tyrone | | | | |
| 383 | Batson | | Demetra | | | | |
| 384 | Batson | | Joe | | | | |
| 385 | Batson | | Kimberly | | | | |
| 386 | Batson | | Shirley | | | | |
| 387 | Batte | | Lacresha | | | | |
| 388 | Batte | | Sh'Tara | | | | |
| 389 | Battle | | Fe | | | | |
| 390 | Battley | | Belinda | | | | |
| 391 | Batton | | Shonda | | | | |
| 392 | Bautista | | Michael | | | | |
| 393 | Baxter | | Jerry | | | | |
| 394 | Bean | | Elvis R. | | | | |
| 395 | Beard | | Michael | | | | |
| 396 | Beasley | Jr. | Terry | | | Ceola Beasley | Children | |
| 397 | Beasley | Sr | Terry | | | Ceola Beasley | Children | |
| 398 | Beasley | | Armon | | | | |
| 399 | Beasley | | Charish | | | | |
| 400 | Beasley | | Damond | | | | |
| 401 | Beasley | | Ernestine | | | | |
| 402 | Beasley | | Fredrick | | | | |
| 403 | Beasley | | Jeremy Ulysses- Thaddeus | | | | |
| 404 | Beasley | | Mark | | | | |
| 405 | Beasley | | Willie | | | | |
| 406 | Beck | | Clarence | | | | |
| 407 | Beck | | Toya | | | | |
| 408 | Bedenfield | | Darin | | | | |
| 409 | Bee | | Terry | | | | |
| 410 | Befford | | Maurice | | | | |
| 411 | Befford | | Toni | | | | |
| 412 | Behera | | Sambit | | | | |
| 413 | Bell | | Felipe | | | | |
| 414 | Bell | Jr | Anthony | | | | |
| 415 | Bell | Jr. | Alex | | | | |
| 416 | Bell | SR | Kilamanjaro | | | | |
| 417 | Bell | Sr. | Anthony | | | | |
| 418 | Bell | Sr. | Robert | MINOR | Mother | | |
| 419 | Bell | | Adrianna | | | | |
| 420 | Bell | | Alexander | | | | |
| 421 | Bell | | Antoine | | | | |
| 422 | Bell | | AUDREY | | | | |
| 423 | Bell | | Cynthia | | | | |
| 424 | Bell | | Damone | | | | |
| 425 | Bell | | Dora | | | | |
| 426 | Bell | | Faleteine | | | | |
| 427 | Bell | | Haywood | | | | |
| 428 | Bell | | Jackie | | | | |
| 429 | Bell | | Jamie | | | | |
| 430 | Bell | | Jean | | | | |
| 431 | Bell | | Jewel | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 432 | Bell | | Jordon | | | | | |
| 433 | Bell | | Judy | | | | | |
| 434 | Bell | | Julian | | | | | |
| 435 | Bell | | Keith | | | | | |
| 436 | Bell | | Kristen E. Jason | | | | | |
| 437 | Bell | | Larenzo | | | | | |
| 438 | Bell | | Laverne | | | | | |
| 439 | Bell | | Malinda | | | | | |
| 440 | Bell | | Mercedes | | | | | |
| 441 | Bell | | Osiris | | | | | |
| 442 | Bell | | Relondo | | | | | |
| 443 | Bell | | Richard | | | | | |
| 444 | Bell | | Sabra | | | | | |
| 445 | Bell | | Shanika | | | | | |
| 446 | Bell | | Vincent | | | | | |
| 447 | Bell Whittle | | Cynthia | | | | | |
| 448 | Bellazain | | Paul | | | | | |
| 449 | Bellot | | Shevonna | | | | | |
| 450 | Beltcher | | Isaiah | | | | | |
| 451 | Benard | | Brandon | | | | | |
| 452 | Bender | | Susie | | | | | |
| 453 | Bender | | Treasure | | | | | |
| 454 | Bender | | Trueman | | | | | |
| 455 | Benedetti | | Emilio | | | | | |
| 456 | Benjamin | | Aaron Neal | | | | | |
| 457 | Benjamin | | Huey | | | | | |
| 458 | Benjamin | | Jermaine | | | | | |
| 459 | Benjamin | | Kendell | | | | | |
| 460 | Benjamin | | LaKisha | | | | | |
| 461 | Bennett | | Diane | | | | | |
| 462 | Bennett | | Frank | | | | | |
| 463 | Bennett | | India | | | | | |
| 464 | Bennett | | Ja'von | | | | | |
| 465 | Bennett | | Latisha | | | | | |
| 466 | Bennett | | Unique | | | | | |
| 467 | Bennett | | Uvonne | | | | | |
| 468 | Benson | | Crystal | | | | | |
| 469 | Benson | | Irie | | | | | |
| 470 | Benson | | Isriel | | | | | |
| 471 | Benson | | Lalinda | | | | | |
| 472 | Benson | | Marsha | | | | | |
| 473 | Benson | | Myesha | | | | | |
| 474 | Benson | | Tasha | | | | | |
| 475 | Benson-Williams | | Rosemary | | | | | |
| 476 | Benton | III | David | | | | | |
| 477 | Benton | Jr. | David | | | | | |
| 478 | Benton | | Cheree | | | | | |
| 479 | Benton | | Derrick | | | | | |
| 480 | Benton | | Kanishae | | | | | |
| 481 | Benton | | Nelson | | | | | |
| 482 | Benton | | Tonya | | | | | |
| 483 | Benton-Martin | | Erika | | | | | |
| 484 | Bergans | | Marvin Austin | | | | | |
| 485 | Bermudez | Jr. | Juan | | | | | |

| 486 | Bermudez | Sr. | Juan | | | | | | |
|-----|----------|-----|------|---|---|---|---|---|---|
| 487 | Bermudez | | Cinthia | | | | | | |
| 488 | Bermudez | | Martha | | | Ameere Jackson | Parent | | |
| 489 | Bermudez | | Mayra Alejandra | | | | | | |
| 490 | Bernard | | Wilma | | | | | | |
| 491 | Berry | | Bella | | | | | | |
| 492 | Berry | | Charles | | | | | | |
| 493 | Berry | | Devance | | | | | | |
| 494 | Berry | | Dollie Ivory | | | | | | |
| 495 | Berry | | Early | | | | | | |
| 496 | Berry | | Ervin | | | | | | |
| 497 | Berry | | Gloria | | | | | | |
| 498 | Berry | | Jammie | | | | | | |
| 499 | Berry | | Jason | | | | | | |
| 500 | Berry | | Larry | | | | | | |
| 501 | Berry | | Myquita | | | | | | |
| 502 | Berry | | Natalie | | | | | | |
| 503 | Berry | | Tammie | | | | | | |
| 504 | Berry | | Tania | | | | | | |
| 505 | Berry | | Verna | | | | | | |
| 506 | Bertron | | Bruno | | | | | | |
| 507 | Besant | | Crystal | | | | | | |
| 508 | Bessard | | Raymond | | | | | | |
| 509 | Bessard | | Tasha | | | | | | |
| 510 | Bethea | | Donsha | | | | | | |
| 511 | Bettis | | Michelle | | | | | | |
| 512 | Bevans | | April | | | | | | |
| 513 | Bibbs | | Erickea N. | | | | | | |
| 514 | Bibbs | | Jewell | | | | | | |
| 515 | Bibbs | | Kelvin | | | | | | |
| 516 | Bibbs | | Kelvin F. | | | | | | |
| 517 | Biddle | | Ronnie | | | | | | |
| 518 | Biggins | | Betty | | | | | | |
| 519 | Billups | | Dennis | | | Laura A Billups | Spouse | | |
| 520 | Bin-Bilal | | Mariam | | | | | | |
| 521 | Bingham | | Claudine | | | | | | |
| 522 | Bishop | | Dennis | | | | | | |
| 523 | Bishop | | Andre | | | | | | |
| 524 | Bishop | | Antoinette | | | | | | |
| 525 | Bishop | | Chelice | | | | | | |
| 526 | Bishop | | Gary | | | | | | |
| 527 | Bishop | | Jacqueline | | | | | | |
| 528 | Bishop | | Marcee | | | | | | |
| 529 | Bishop | | Myron | | | | | | |
| 530 | Bishop | | Sha'Mauda | | | | | | |
| 531 | Bishop | | Shalanda | | | | | | |
| 532 | Bishop | | Tenisha | | | | | | |
| 533 | Bishop | | Valerie | | | | | | |
| 534 | Bishop-Holmes | | Sha'liyah | | | | | | |
| 535 | Black | Jr | Travis | | | | | | |
| 536 | Black | Sr | Travis Terrell | | | | | | |
| 537 | Black | | Carmelo | MINOR | Parent | | | | |
| 538 | Black | | Donna | | | | | | |
| 539 | Black | | Omar Asad | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 540 | Black | Sharon Rochelle | | | | |
| 541 | Black | Tiffany | | | | |
| 542 | Blackburn | Ebony | | | | |
| 543 | Blackwell | Anitra | | | | |
| 544 | Blackwell | Shakilah Joyce | | | | |
| 545 | Blaize | Kevin | | | | |
| 546 | Blake | Deedra | | | | |
| 547 | Blake | Lavette | | | | |
| 548 | Blake | Woodrow | | | | |
| 549 | Blakely | Darnell | | | | |
| 550 | Blakes | Marco | | | | |
| 551 | Blakes | Renee | | | | |
| 552 | Blakes | Adrienna | | | | |
| 553 | Blakley | Sophronia | | | | |
| 554 | Blanchard | Frances | | | | |
| 555 | Blankenship | Jhadei | | | | |
| 556 | Blankenship | Johnel | | | | |
| 557 | Blankenship | Leroy | | | | |
| 558 | Blankenship | Sherrita | | | | |
| 559 | Blankenship | Stacey | | | | |
| 560 | Blatcher | Anthony | | | | |
| 561 | Blatcher | Derek | | | | |
| 562 | Blue | Lyeishia | | | | |
| 563 | BluEford | Markida | | | | |
| 564 | Bluford | Bonnie | | | | |
| 565 | Bluford | Heidi | | | | |
| 566 | Bluford | Jannette | | | | |
| 567 | Bluford | Nicholas | | | | |
| 568 | Bluford | Phillip | | | | |
| 569 | Bluford | Tatiana | | | | |
| 570 | Bluford | Travis T. | | | | |
| 571 | Bluford | Valentina | | | | |
| 572 | Bluford | Valerie | | | | |
| 573 | Blunt | Lawrence | | | | |
| 574 | Blunt | James | | | | |
| 575 | Blunt | Patricia | | | | |
| 576 | Boatman | Shannon | | | | |
| 577 | Bobby | Bobby | | | | |
| 578 | Bobo | Allen | | | | |
| 579 | Boddie | Javeona | | | | |
| 580 | Boddie | Javon | | | | |
| 581 | Boddie | Kenyatta | | | | |
| 582 | Boddie | Mary | | | | |
| 583 | Boddie | Novella | | | | |
| 584 | Boddie-Cobb | Mary | | | | |
| 585 | Boissiere | Inez | | | | |
| 586 | Boissiere | Sheiba | | | | |
| 587 | Bolden | Henderson | | | | |
| 588 | Bolds | Carl | | | | |
| 589 | Bolds | Dariene | | | | |
| 590 | Bolds | Lorraine | | | | |
| 591 | Bolds | Pamela | | | | |
| 592 | Bolmer | Armani | | | | |
| 593 | Bolmer | Victoria Donna Armond | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 594 | Bolton | Lonnie Ray | | | | |
| 595 | Bond | James L. | | | | |
| 596 | Bonnie | Franklin | | | | |
| 597 | Boone | Aukayla B. Smith | | | | |
| 598 | Booth | Karen D | | | | |
| 599 | Bordeaux | Anthony | | Linda Bordeaux | Children | |
| 600 | Borela | Helen | | | | |
| 601 | Borela | Shante | | | | |
| 602 | Borela | Sheriee | | | | |
| 603 | Borela | Tiffany | | | | |
| 604 | Boudreaux | Esther | | | | |
| 605 | Boudreaux | Laprea | | | | |
| 606 | Boudreaux | Lelan | | | | |
| 607 | Boudreaux | Olivia | | | | |
| 608 | Boudreaux White | Geraldine Elaine | | | | |
| 609 | Boudreaux-Matthews | Michelle | | | | |
| 610 | Bouie | George | | | | |
| 611 | Bourne | Kaleb | | | | |
| 612 | Bourne | Kyle | | | | |
| 613 | Bourne | Salina | | | | |
| 614 | Bowden | Celeste | | | | |
| 615 | Bowden | Emma | | | | |
| 616 | Bowden | Florence | | | | |
| 617 | Bowen | Survon | | Javon King | Parent | |
| 618 | Bowers | Antonio | | | | |
| 619 | Bowers | Chabrika | | | | |
| 620 | Bowers | Gloria | | | | |
| 621 | Bowers | Stephen | | | | |
| 622 | Bowers | Tymisha | | | | |
| 623 | Bowie | Charlotte | | | | |
| 624 | Bowman | Elna Erving | | | | |
| 625 | Box | Teana | | | | |
| 626 | Boyd | Jodie | | | | |
| 627 | Boyd | Markeys | | | | |
| 628 | Boyd | Marquez | | | | |
| 629 | Boyd | Raymond C. | | | | |
| 630 | Boyd | Theria | | | | |
| 631 | Boykin | Brittenne | | | | |
| 632 | Boyland | Rhonda Renee | | | | |
| 633 | Bracy | Courtney | | | | |
| 634 | Bracy | Jodi | | | | |
| 635 | Bracy | Louise | | | | |
| 636 | Bradford | Amela | | | | |
| 637 | Bradford | Denise Marie | | | | |
| 638 | Bradford | Lachele A. | | | | |
| 639 | Bradford | Latanya | | | | |
| 640 | Bradford | Loretha | | | | |
| 641 | Bradford | Nayche | | | | |
| 642 | Bradford | Savana | | | | |
| 643 | Bradford | Veljanae | | | | |
| 644 | Bradley | Margaret M | | | | |
| 645 | Bradley | Pamela | | | | |
| 646 | Bradley | Samuel Henry | | | | |
| 647 | Bradshaw | Roslyn | | Seeti Maua | Children | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 648 | Bradshaw | | Keith | | | | | |
| 649 | Bradshaw | | Ollie | | | | | |
| 650 | Bradstreet | | Dawn | | | | | |
| 651 | Branch | Sr | Andre | | | | | |
| 652 | Branch | | Chenita | | | | | |
| 653 | Branch | | Malorie Jamelia | | | | | |
| 654 | Branch | | SCOTT | | | | | |
| 655 | Branch | | Starneisa | | | | | |
| 656 | Brandon | | Brittany | | | | | |
| 657 | Branner | | Lashawna | | | | | |
| 658 | Branner | III | Jeffrey | | | | | |
| 659 | Branner | Sr | Eric | MINOR | | Parent | | |
| 660 | Branner | Sr | Jeffrey | | | | | |
| 661 | Branner | | Lyana | | | | | |
| 662 | Branner | | Marvin | | | | | |
| 663 | Branner | | Marvin L. | | | | | |
| 664 | Branner | | Penelope | | | | | |
| 665 | Branner | | Shamika | | | | | |
| 666 | Branner | | Sheenia | | | | | |
| 667 | Branner | | Tamika | | | | | |
| 668 | Braud | | Davonte | | | | | |
| 669 | Braud | | Dimitra | | | | | |
| 670 | Bray | | Glenn D. | | | | | |
| 671 | Breaux | | Daryl | | | | | |
| 672 | Breaux | | Gussie | | | | | |
| 673 | Breaux | | Pamela | | | | | |
| 674 | Breaux | | Steven J. | | | | | |
| 675 | Breed | | Cornelia | | | | | |
| 676 | Breed | | Hattie M. | | | | | |
| 677 | Breed | | Paul | | | | | |
| 678 | Breed | | Priscilla | | | | | |
| 679 | Brewer | Jr | Eric | | | | | |
| 680 | Brewer | Sr | Eric | | | | | |
| 681 | Brewer | | Sharon | | | | | |
| 682 | Brewster | Jr | Anthony | | | | | |
| 683 | Brewster | Sr | Darryl | MINOR | | Parent | | |
| 684 | Brewster | Sr. | Anthony | | | | | |
| 685 | Brewster | | Algernae | | | | | |
| 686 | Brewster | | Alicia | | | | | |
| 687 | Brewster | | Cenious | | | Joeanne Brewster | Children | |
| 688 | Brewster | | Charlotte | | | | | |
| 689 | Brewster | | Debra | | | | | |
| 690 | Brewster | | Denee | | | | | |
| 691 | Brewster | | Dorothy | | | Joeanne Brewster | Children | |
| 692 | Brewster | | Esau | | | | | |
| 693 | Brewster | | Evangela | | | Joeanne Brewster | Children | |
| 694 | Brewster | | Janita | | | Joeanne Brewster | Child | |
| 695 | Brewster | | Linda | | | | | |
| 696 | Brewster | | Malone | | | | | |
| 697 | Brewster | | Michael | | | | | |
| 698 | Brewster | | Michele | | | | | |
| 699 | Brewster | | Michele | | | | | |
| 700 | Brewster | | Otis | | | | | |
| 701 | Brewster | | Randy | | | Lorna Brewster | Children | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 702 | Brewster | | Sonia | | | | |
| 703 | Brewster | | Taleria | | Joeanne Brewster | Child | |
| 704 | Brewster | | Tiffany | | | | |
| 705 | Brewster | | Tochia | | | | |
| 706 | Brewster | | Viola | | | | |
| 707 | Brewster | | Violet | | | | |
| 708 | Brezeale | | Michelle | | | | |
| 709 | Bridges | | Gwendolyn M. | | Joeanne Brewster | Children | |
| 710 | Briggs | | Lillie | | | | |
| 711 | Brigham | | Destinée | | | | |
| 712 | Brigham | | Trina | | | | |
| 713 | Briley | | Paul | | | | |
| 714 | Britt | | Gilma M. | | | | |
| 715 | Britt | | Willie L. | | | | |
| 716 | Britton | | Dari | | | | |
| 717 | Britton | | Erica | | | | |
| 718 | Britton | | Lonnell | | | | |
| 719 | Britton | | Yvonne | | | | |
| 720 | Britton | | Eric | | | | |
| 721 | Britton | | Shaun | | | | |
| 722 | Brock | | Monica | | | | |
| 723 | Bronson | | Atilana | | | | |
| 724 | Brook | | Ethan | | | | |
| 725 | Brooks | | Asia autumn | | | | |
| 726 | Brooks | | Charles | | | | |
| 727 | Brooks | | Kelvina | | | | |
| 728 | Brooks | | Stephone | | | | |
| 729 | Brooks | III | Ronald | | | | |
| 730 | Brooks | Jr | Gregory | | | | |
| 731 | Brooks | Jr | Ronald | | | | |
| 732 | Brooks | Sr | Gregory | | | | |
| 733 | Brooks | | Barry | | | | |
| 734 | Brooks | | Christopher | | | | |
| 735 | Brooks | | Deborah | | | | |
| 736 | Brooks | | Dians | | | | |
| 737 | Brooks | | Earl Eugene | | | | |
| 738 | Brooks | | Flora | | | | |
| 739 | Brooks | | Irwin | | | | |
| 740 | Brooks | | Jah'moni | | | | |
| 741 | Brooks | | Jasmine | | | | |
| 742 | Brooks | | Justin | | | | |
| 743 | Brooks | | Kelly | | | | |
| 744 | Brooks | | Kelvin Dwayne | | | | |
| 745 | Brooks | | LaTisa | | Gail Bishop | Children | |
| 746 | Brooks | | Mandisa | | Gail Bishop | Children | |
| 747 | Brooks | | Mayah | | | | |
| 748 | Brooks | | Paradice | | | | |
| 749 | Brooks | | Rudolph | | | | |
| 750 | Brooks | | Sharon | | | | |
| 751 | Brooks | | Victor | | | | |
| 752 | Broom | | Alice | | | | |
| 753 | Broom | | Michael | | | | |
| 754 | Broussard | | Casimir | | | | |
| 755 | Broussard | | Alexis Alandra | | | | |

| 756 | Broussard | | Camille | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 757 | Broussard | | Charmaine | | | | | | |
| 758 | Broussard | | Eric | | | | | | |
| 759 | Broussard | | Jerome | | | | | | |
| 760 | Broussard | | Josephine | | | | | | |
| 761 | Broussard-Carter | | Antone | | | | | | |
| 762 | Browder | | Cesena Michele | | | | | | |
| 763 | Brown | | Alexis | | | | | | |
| 764 | Brown | | Darrell | MINOR | | Son | | | |
| 765 | Brown | | John | | | | | | |
| 766 | Brown | | Kelle | | | | | | |
| 767 | Brown | | Kenneth | | | | | | |
| 768 | Brown | | Sharae Latrice | | | | | | |
| 769 | Brown | | Tammy | | | | | | |
| 770 | Brown | | Venette | | | Lynne Brown | Spouse | | |
| 771 | Brown | III | Lynne | | | | | 11/8/2018 | Starved to death |
| 772 | Brown | Jr | Melvin | | | | | 6/28/2021 | Parkinson's |
| 773 | Brown | Jr | Michael | | | | | | |
| 774 | Brown | Jr. | Geary L. | | | | | | |
| 775 | Brown | Sr. | Geary L. | | | | | | |
| 776 | Brown | | Albert | | | | | | |
| 777 | Brown | | Alicia L. | | | | | | |
| 778 | Brown | | Anthony | | | | | | |
| 779 | Brown | | Barbara | | | | | 8/8/2005 | Cancer |
| 780 | Brown | | Bernardine | | | | | | |
| 781 | Brown | | Brenda | | | | | | |
| 782 | Brown | | Chanel | | | | | | |
| 783 | Brown | | Cheryl | | | | | | |
| 784 | Brown | | Christina | | | Wharton Brown | Children | | |
| 785 | Brown | | Constance | | | | | | |
| 786 | Brown | | Crystal | | | | | | |
| 787 | Brown | | Cynthia | | | | | | |
| 788 | Brown | | Damon | | | | | | |
| 789 | Brown | | Darrell | MINOR | | Son | | | |
| 790 | Brown | | Daryll | | | | | | |
| 791 | Brown | | Deborah | | | | | | |
| 792 | Brown | | Denise L. | | | | | | |
| 793 | Brown | | Deonte O. | | | | | | |
| 794 | Brown | | Derrick | | | | | | |
| 795 | Brown | | Dewey | | | | | | |
| 796 | Brown | | Duane M. | | | | | | |
| 797 | Brown | | Dwight M. | | | | | | |
| 798 | Brown | | Edith | | | Renae Brown | Spouse | | |
| 799 | Brown | | Elizabeth | | | | | | |
| 800 | Brown | | Emil | | | | | | |
| 801 | Brown | | Eunice | | | | | | |
| 802 | Brown | | Francille | | | | | | |
| 803 | Brown | | Ivy | | | | | | |
| 804 | Brown | | Jacqelyn | | | | | | |
| 805 | Brown | | James | | | Renae Brown | Children | | |
| 806 | Brown | | James | | | Renae Brown | Children | | |
| 807 | Brown | | Janet | | | | | | |
| 808 | Brown | | Johnny | | | | | | |
| 809 | Brown | | Karen | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 810 | Brown | Keisha | | | | | |
| 811 | Brown | Kevin | | | Wharton Brown | Children | |
| 812 | Brown | Khari | | | | | |
| 813 | Brown | Lamont | | | | | |
| 814 | Brown | Latiece | | | | | |
| 815 | Brown | Latrelle | | | | | |
| 816 | Brown | Lawrence | | | | | |
| 817 | Brown | Leana | | | | | |
| 818 | Brown | Leslie | | | | | |
| 819 | Brown | Lytefah | | | | | |
| 820 | Brown | Manard | | | | | |
| 821 | Brown | Marquez | | | | | |
| 822 | Brown | Michael | | | | | |
| 823 | Brown | Michael | | | | | |
| 824 | Brown | Michael | | | | | |
| 825 | Brown | Michael | | | | | |
| 826 | Brown | Naeemah | | | | | |
| 827 | Brown | Pamela | | | | | |
| 828 | Brown | Patrice | | | Wharton Brown | Children | |
| 829 | Brown | Rahsan | | | | | |
| 830 | Brown | Raven | | | | | |
| 831 | Brown | Reginald | | | | | |
| 832 | Brown | Robert | | | | | |
| 833 | Brown | Roger Lee | | | | | |
| 834 | Brown | Ronnie Mack | | | Mark Blunt | Parent | |
| 835 | Brown | Sandra | | | | | |
| 836 | Brown | Sha'Ron | | | | | |
| 837 | Brown | Shanae | | | | | |
| 838 | Brown | Shawnda | | | | | |
| 839 | Brown | Shawnte Danielle | | | | | |
| 840 | Brown | Sheree Ethel | | | | | |
| 841 | Brown | Shirley | | | | | |
| 842 | Brown | Terry | | | | | |
| 843 | Brown | Thomas | | | | | |
| 844 | Brown | Tiffany | | | | | |
| 845 | Brown | Toriano | | | | | |
| 846 | Brown | Treasure | | | | | |
| 847 | Brown | Vanessa | | | | | |
| 848 | Brown | Vicki | | | | | |
| 849 | Brown | Wywnoka | | | | | |
| 850 | Brown-Andry | Ikeda | | | | | |
| 851 | Brown-Shaw | Lynnette Songe | | | | | |
| 852 | Browner | Yvette | | | Georgia Everette | Children | |
| 853 | Bruce | Amelia | | | | | |
| 854 | Bruce | Donnell | | | | | |
| 855 | Bruce | Letesa | | | | | |
| 856 | Brumfield | Predetta | | | | | |
| 857 | Bruno | Bertron | | | | | |
| 858 | Bryant | Akeem | | | | | |
| 859 | Bryant | Alonda | | | | | |
| 860 | Bryant | Annette | | | | | |
| 861 | Bryant | Ayofemi | | | | | |
| 862 | Bryant | Deandra | | | | | |
| 863 | Bryant | Delores | | | Joeanne Brewster | Children | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 864 | Bryant | | Dina | | | | | |
| 865 | Bryant | | Dino Richardo | | | | | |
| 866 | Bryant | | Duke | | | | | |
| 867 | Bryant | | Eurie | | | | | |
| 868 | Bryant | | Gregory | | | | | |
| 869 | Bryant | | Harmonie | | | | | |
| 870 | Bryant | | Laurice | | | | | |
| 871 | Bryant | | Myron | | | | | |
| 872 | Bryant | | Nefartari | | | | | |
| 873 | Bryant | | Randy | | | | | |
| 874 | Bryant | | Rasheida | | | | | |
| 875 | Bryant | | Sonya | | | | | |
| 876 | Bubakar | | Meena | | | | | |
| 877 | Buchanan | | Franklin | | | | | |
| 878 | Buchanan | | Zharia | | | | | |
| 879 | Buckley-Chung | | Samantha | | | | | |
| 880 | Buckley-Chung | | Sylisia Veronica | | | | | |
| 881 | Buffington | | Diana | | | | | |
| 882 | Buffington | | Lily | | | | | |
| 883 | Buffington | | Michael | | | | 11/6/2011 | Cancer - Leukemia |
| 884 | Buffington | | Samuel | | | | | |
| 885 | Buffington | | Vanessa | | | | | |
| 886 | Buggs | | Elizabeth | | | | | |
| 887 | Bui | | Cortne | | | | | |
| 888 | Bullard | | Tosca | | | | | |
| 889 | Bullock | | Ciara | | | | | |
| 890 | Bullock | | Lisa | | | | | |
| 891 | Bullock | | Paul | | | | | |
| 892 | Bunker | | Debra | | | | | |
| 893 | Burch | | Jermaine | | | | | |
| 894 | Burch | | Stephanie | | | | | |
| 895 | Burge | | Chynah | | | | | |
| 896 | Burge | | Daijah | | | | | |
| 897 | Burge | | Edward | | | | | |
| 898 | Burke | | Jessie | | | | | |
| 899 | Burks | | Charlesetta | | | | | |
| 900 | Burleson | | Alvin | | | | | |
| 901 | Burleson | Jr | Albert James | | | | | |
| 902 | Burleson | Sr. | Albert | | | | | |
| 903 | Burleson | | Regina | | | | | |
| 904 | Burleson | | Timothy | | | | | |
| 905 | Burleson | | Valerie | | | | | |
| 906 | Burnett | Sr | Maurice | MINOR | | Parent | | |
| 907 | Burnett | | Linda | | | | | |
| 908 | Burnett | | Preaya | | | | | |
| 909 | Burnett | | Wheeler | | | | | |
| 910 | Burns | | Alice | | | | | |
| 911 | Burrell | | Antonio | | | | | |
| 912 | Burrell | | Joy | | | | | |
| 913 | Burris | | Damon | | | | | |
| 914 | Burris | | Maya | | | | | |
| 915 | Burris | | Tracy | | | | | |
| 916 | Burroughs | | JaVanea | | | | | |
| 917 | Burroughs | | Le-Onni | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 918 | Burrus | | Kevin | | | | | |
| 919 | Burrus | | Melinda | | | | | |
| 920 | Burton | | Jahmon | | | | | |
| 921 | Burton | | Terry | | | | | |
| 922 | Busby | Sr | Antronn | | | | | |
| 923 | Busby | | Adrienne | | | | | |
| 924 | Busby | | Anitra | | | | | |
| 925 | Busby | | Doshon | | | | | |
| 926 | Busby | | Elaine | | | | | |
| 927 | Busby | | Kajon | | | | | |
| 928 | Busby | | Kerrine | | | | | |
| 929 | Busby | | Laura | | | | | |
| 930 | Busby | | Paula | | | | | |
| 931 | Bush | | Bridgett | | | | | |
| 932 | Bush | | Classie | | | | | |
| 933 | Butler | | Cardell | | | | | |
| 934 | Butler | Sr | Dwayne | | | | | |
| 935 | Butler | | Angela | | | | | |
| 936 | Butler | | Arnetta | | | | | |
| 937 | Butler | | Briyana | | | | | |
| 938 | Butler | | DeNiel | | | | | |
| 939 | Butler | | Desiree | | | | | |
| 940 | Butler | | Ejzon | | | | | |
| 941 | Butler | | Iris | | | | | |
| 942 | Butler | | Jallah | | | | | |
| 943 | Butler | | Jamal | | | | | |
| 944 | Butler | | Jasmine | | | | | |
| 945 | Butler | | John | | | | | |
| 946 | Butler | | Juno | | | | | |
| 947 | Butler | | Michelle | | | | | |
| 948 | Butler | | Rachel | | | | | |
| 949 | Butler | | Sabrina | | | | | |
| 950 | Butler | | Shalene | | | | | |
| 951 | Butler | | Sharon | | | | | |
| 952 | Butler | | Tami | | | | | |
| 953 | Butler | | Taylos | | | | | |
| 954 | Butler | | Tiffany N. | | | | | |
| 955 | Butler | | Timothy | | | | | |
| 956 | Butler | | TiYana | | | | | |
| 957 | Butler | | Touissant | | | | | |
| 958 | Butler | | Wendy | | | | | |
| 959 | Butler | | Zion | | | | | |
| 960 | Butler | | Juno | | | | | |
| 961 | Byrd | Sr. | Michael | | | | | |
| 962 | Byrd | | DeAnna | | | | | |
| 963 | Byrd | | Juma | | | | | |
| 964 | Byrd | | Linda | | | | | |
| 965 | Byrd | | Linda | | | | | |
| 966 | Byrd | | Robert | | | | | |
| 967 | Byrd | | Rudolph | | | | | |
| 968 | Byrd | | Sheree | | | | | |
| 969 | Byrd | | Toniesha | | | | | |
| 970 | Byron | | Amani | | | | | |
| 971 | Cabrera | | Pamela | | | | | |

| 972 | Cabrol | | Andrea | | | | | |
|---|---|---|---|---|---|---|---|---|
| 973 | Caceres | | Norma | | | | | |
| 974 | Cade | | Larenda Lynette | | | | | |
| 975 | Cadena | | Michael | | | | | |
| 976 | Cael | | Astrian C. | | | | | |
| 977 | Cael | | Harry | | | | | |
| 978 | Cael | | Patricia | | | | | |
| 979 | Cael | | Taneasha | | | | | |
| 980 | Cael | | Teresa | | | | | |
| 981 | Cage | | Angel | | | | | |
| 982 | Cain | Sr | Terrill | MINOR | | Parent | | |
| 983 | Cain | | Lashunda | | | | | |
| 984 | Cain | | Samone | | | | | |
| 985 | Caine | | Joyce | | | | | |
| 986 | Cairns | | Joan | | | | | |
| 987 | Caldwell | | Faida | | | | | |
| 988 | Caldwell | | Jordyn | | | | | |
| 989 | Caldwell | | Kishira | | | | | |
| 990 | Caldwell | | Rhonda | | | | | |
| 991 | Caldwell | | Willie | | | | | |
| 992 | Caleb | | Pierce | | | | | |
| 993 | Calhoun | | Traci | | | | | |
| 994 | Callier | | Fay C. | | | | | |
| 995 | Callier | | Murray | | | | | |
| 996 | Callier-Johnson | | Mona | | | | | |
| 997 | Calloway | | Kim Rochelle | | | | | |
| 998 | Calloway | | Andrea | | | | | |
| 999 | Calloway | | Jamisi | | | | | |
| 1000 | Calloway | | Joyce | | | | | |
| 1001 | Calloway | | Matthew | | | | | |
| 1002 | Calzada | | Manuel | | | | | |
| 1003 | Cameron | | Janis | | | | | |
| 1004 | Campbell | | Briana | | | | | |
| 1005 | Campbell | | Denise | | | | | |
| 1006 | Campbell | | Ronald | | | | | |
| 1007 | Campos | | Adriana | | | | | |
| 1008 | Camreon | | Edward | | | | | |
| 1009 | Canada | | Pamela Denise | | | | | |
| 1010 | Canales | | Rolando | | | | | |
| 1011 | Canaya | | Rochelle | | | | | |
| 1012 | Candley | | Patsy | | | | | |
| 1013 | Cann | | Ranetta | | | | | |
| 1014 | Cannedy | | Kiyanna | | | | | |
| 1015 | Cannon | | Chasity | | | | | |
| 1016 | Cannon | | Daniel | | | | | |
| 1017 | Cannon | | David | | | | | |
| 1018 | Cannon | | John | | | | | |
| 1019 | Cannon | | Johnny | | | | | |
| 1020 | Cannon | | Richard | | | | | |
| 1021 | Cannon | | Thomas | | | | | |
| 1022 | Cannon | | Tre'zhan | | | | | |
| 1023 | Cannon-Hunter | | Leona | | | | | |
| 1024 | Cansino | | Krystle | | | | | |
| 1025 | Canton | | Akila | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1026 | Canton | Kaneesha | | | Stephanie Hart | Children | |
| 1027 | Cantrell | Conrad | | | | | |
| 1028 | Cantrell | Jimmie Lee | | | | | |
| 1029 | Cantrell | Valencia | | | | | |
| 1030 | Cantrell | Veronica | | | | | |
| 1031 | Caraway | Anthony | | | | | |
| 1032 | Caraway | Melvin | | | | | |
| 1033 | Caray | Amanda | | | | | |
| 1034 | Carley | Bruce | | | | | |
| 1035 | Carmichael | Jazmyne | | | | | |
| 1036 | Carmon | Marcus | | | | | |
| 1037 | Carney-Williams | Kenneth | | | | | |
| 1038 | Carpenter | III | Charles | MINOR | | Grandmother | | |
| 1039 | Carpenter | Angel | | | | | |
| 1040 | Carpenter | Danielle | | | | | |
| 1041 | Carpenter | Denita | | | | | |
| 1042 | Carpenter | Kissi | | | | | |
| 1043 | Carpenter | Leauthry | | | | | |
| 1044 | Carpenter | Miya | | | | | |
| 1045 | Carpenter | Raymond | | | | | |
| 1046 | Carpenter | Te-Onzay L. | | | | | |
| 1047 | Carpenter | Temoni | | | | | |
| 1048 | Carpenter | Tory | | | | | |
| 1049 | Carr | Cynthia | | | | | |
| 1050 | Carrara | Heather | | | | | |
| 1051 | Carrillo | Antonio | | | | | |
| 1052 | Carrington | Charles | | | | | |
| 1053 | Carrington | Michelle | | | | | |
| 1054 | Carrion | Socorro | | | | | |
| 1055 | Carroll | Michael | | | | | |
| 1056 | Carroll | Aaliyah | | | | | |
| 1057 | Carroll | Joyce | | | | | |
| 1058 | Carroll | Nicole | | | | | |
| 1059 | Carson | Aniyah | | | | | |
| 1060 | Carson | Janna | | | | | |
| 1061 | Carson | Nieka | | | Sherre Carson | Children | |
| 1062 | Carson | Shaela | | | | | |
| 1063 | Carter | Anthony | | | | | |
| 1064 | Carter | Belinda Francine | | | | | |
| 1065 | Carter | Brandon | | | | | |
| 1066 | Carter | Brian | | | | | |
| 1067 | Carter | Bridget | | | | | |
| 1068 | Carter | Conrad | | | | | |
| 1069 | Carter | Fran | | | | | |
| 1070 | Carter | Freddie | | | | | |
| 1071 | Carter | Gregory L. | | | | | |
| 1072 | Carter | Ian | | | | | |
| 1073 | Carter | Joyce | | | | | |
| 1074 | Carter | Juanita | | | | | |
| 1075 | Carter | La'Shawna | | | | | |
| 1076 | Carter | Lynell | | | | | |
| 1077 | Carter | Maurice | | | | | |
| 1078 | Carter | Nichelle | | | | | |
| 1079 | Carter | Nichlous | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1080 | Carter | Richard | | | | | | |
| 1081 | Carter | Ricky | | | | | | |
| 1082 | Carter | Sharon G Richardson | | | | | | |
| 1083 | Carter | Shawn | | | | | | |
| 1084 | Carter | Tashana D. | | | | | | |
| 1085 | Cartwright | Anthony Lee | | | | | | |
| 1086 | Carvajal | Jason | | | | | | |
| 1087 | Casanova | Flora | | | | | | |
| 1088 | Casey | Kathleen | | | | | | |
| 1089 | Casey | Louis | | | | | 5/8/2010 | Cancer |
| 1090 | Casey | Toni | | Louis Casey | | Children | | |
| 1091 | Casillas | Cesar | | | | | | |
| 1092 | Cassidy | Selena | | | | | | |
| 1093 | Castanon | Margarita | | | | | | |
| 1094 | Castle | Sabrina | | | | | | |
| 1095 | Cato | Tieranee | | | | | | |
| 1096 | Cato | Alisha | | | | | | |
| 1097 | Cato | Dexter | | | | | | |
| 1098 | Cato | Tameka | | Vernita Scales | | Children | | |
| 1099 | Cato | Yvonne | | | | | | |
| 1100 | Cavu | Melania | | | | | | |
| 1101 | Celestine | Dawnyae | | | | | | |
| 1102 | Celestine | Joseph | | | | | | |
| 1103 | Celestine | Paris | | | | | | |
| 1104 | Centeno | Luisa Amalia | | | | | | |
| 1105 | Chaeron | Westry | | | | | | |
| 1106 | Chambers | Dennis | | | | | | |
| 1107 | Chambers | Erika | | | | | | |
| 1108 | Chambers | Gregory | | | | | | |
| 1109 | Chambers | Jonathan | | | | | | |
| 1110 | Chambers | Kenneth | | | | | | |
| 1111 | Chandler-Lewis | Dawnyelle | | | | | | |
| 1112 | Chandler-Lewis | Michele | | | | | | |
| 1113 | Chang | Jeanette P. | | | | | | |
| 1114 | Chantha | Sareth | | | | | | |
| 1115 | Chapman | Alize | | | | | | |
| 1116 | Chapman | Dana | | | | | | |
| 1117 | Chapman | Demarquis V. | | | | | | |
| 1118 | Chapman | Keith S. | | | | | | |
| 1119 | Chapple | Horace | | | | | | |
| 1120 | Charles | Dwayne J. | | | | | | |
| 1121 | Charles | James C Owens | | | | | | |
| 1122 | Charles | Rose | | | | | | |
| 1123 | Chatman | Andrea | | | | | | |
| 1124 | Chavarria | Guadalupe | | | | | | |
| 1125 | Chavez | Cristina | | | | | | |
| 1126 | Cheatum | Dominic | | Ramona Graves | | Children | | |
| 1127 | Cheatum | Laneice | | | | | | |
| 1128 | Cheatum | Lovinsky | | | | | | |
| 1129 | Cheatum' Clayton | Aladrian | | | | | | |
| 1130 | Cheeves | Byron | | | | | | |
| 1131 | Cheney | Lydia | | | | | | |
| 1132 | Cherry | Jason Eric | | | | | | |
| 1133 | Chhith | Dora | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1134 | Childs | | Myisha | | | | |
| 1135 | Chiles | | Kevin | | | | |
| 1136 | Chiles | | Khristian | | | | |
| 1137 | Chilton | | Britney | | | | |
| 1138 | Chilton | | Maurice | | | | |
| 1139 | Chilton | | Rosette | | | | |
| 1140 | Chilton | | Samuel | | | | |
| 1141 | Chilton | | Shirley | | | | |
| 1142 | Chilton | | Victoria | | Ikedaline Walker | Children | |
| 1143 | Chism | | Charles | | | | |
| 1144 | Chism | | Ayinde | | | | |
| 1145 | Chism | | Jana | | | | |
| 1146 | Chism | | Kenneth | | | | |
| 1147 | Chism | | Marilyn | | Ollie Robinson | Children | |
| 1148 | Chism | | Naeem | | | | |
| 1149 | Chism | | Ronny | | | | |
| 1150 | Chism | | Yohance | | | | |
| 1151 | Chkinef | | Mo | | | | |
| 1152 | Cho | | Wooyeon | | | | |
| 1153 | Chow | | Vincy | | | | |
| 1154 | Christian | | Maurice Simeon | | | | |
| 1155 | Christian | | Stormy | | | | |
| 1156 | Christie | | Diahanna Raye | | | | |
| 1157 | Christie | | Gloria | | | | |
| 1158 | Christine-Coleman | | Joseph | | | | |
| 1159 | Christopher | | Chris | | | | |
| 1160 | Chu | | Kim | | | | |
| 1161 | Churchill | | Nate | | | | |
| 1162 | Clark | | Bettie | | | | |
| 1163 | Clark | | Cera | | | | |
| 1164 | Clark | | Clarence | | | | |
| 1165 | Clark | | Donte | | | | |
| 1166 | Clark | | Lester | | | | |
| 1167 | Clary-Brown | | Carolyn | | | | |
| 1168 | Clay | | Cael | | | | |
| 1169 | Clay | | Kendra | | | | |
| 1170 | Clay | | Tania | | | | |
| 1171 | Clayborn | | Bridgette | | | | |
| 1172 | Clayborn | | Gregory | | | | |
| 1173 | Clayborn | | Janesse | | | | |
| 1174 | Clayton | III | Pladee | | | | |
| 1175 | Clayton | Jr. | Pladee Tommy | | | | |
| 1176 | Clayton | | Tia | | | | |
| 1177 | Clayton | | Tyce | | | | |
| 1178 | Clements | | Khalilah | | | | |
| 1179 | Clements | | Patricia | | | | |
| 1180 | Clements | | Rita | | | | |
| 1181 | Coats | | Robert Lee | | | | |
| 1182 | Coats | | Rochell | | | | |
| 1183 | Coatsmiller | | Crystal | | | | |
| 1184 | Cobb | | Edgar | | | | |
| 1185 | Cobb | | Marie | | | | |
| 1186 | Cobb | | Temariya | | | | |
| 1187 | Cofield | | Ashleigh | | | | |

| 1188 | Cofield | | Lewis | | | | | |
| 1189 | Cogmon | | Serene | | | | | |
| 1190 | Cohen | | Jacqueline | | | | | |
| 1191 | Cohen | | Kura | | | | | |
| 1192 | Cohn | | Wanda | | | | | |
| 1193 | Colbert | | Tanisha | | | | | |
| 1194 | Colbert | Jr | Dewayne | | | | | |
| 1195 | Colbert | Sr | Dewayne | | | | | |
| 1196 | Colbert | | Tanae | | | | | |
| 1197 | Cole | | Dexter | | | | | |
| 1198 | Cole | | Jon | | | | | |
| 1199 | Cole | | Lois Ann | | | | | |
| 1200 | Cole | | Sha-Rita | | | | | |
| 1201 | Cole | | Stacey Lavonn | | | | | |
| 1202 | Cole | | Yolande | | | | | |
| 1203 | Coleman | | Anthony | | | | | |
| 1204 | Coleman | | Gwendolyn | | | | | |
| 1205 | Coleman | | Norris | | | | 7/18/2014 | Cancer |
| 1206 | Coleman | II | Norris | | | | 7/18/2014 | Cancer |
| 1207 | Coleman | III | Norris | | | | 7/18/2014 | Cancer |
| 1208 | Coleman | | Alvetre | | | | | |
| 1209 | Coleman | | Areiana | | | | | |
| 1210 | Coleman | | Ari | | | | | |
| 1211 | Coleman | | Beverly | | | | | |
| 1212 | Coleman | | Cesena | | | | | |
| 1213 | Coleman | | Louis | | | | | |
| 1214 | Coleman | | Marcus | | | | | |
| 1215 | Coleman | | Marion | | | | | |
| 1216 | Coleman | | Naomi | | Norris Coleman; Gussie Broussard | Children | | |
| 1217 | Coleman | | Theresa | | | | | |
| 1218 | Coleman | | Wilfred | | | | | |
| 1219 | Coleman | | Yolanda | | | | | |
| 1220 | Coleman-Roach | | Deborah | | | | | |
| 1221 | Coleman-Warrior | | Norma J. | | | | | |
| 1222 | Colemon | | Kimberly | | | | | |
| 1223 | Colen | | Clyde | | | | | |
| 1224 | Collier | IV | William | | | | | |
| 1225 | Collier | | Akili A. | | | | | |
| 1226 | Collier | | Frank | | | | | |
| 1227 | Collier | | Josephine Marie | | | | | |
| 1228 | Collier | | Kiasi | | | | | |
| 1229 | Collier | | Leon | | | | | |
| 1230 | Collier | | William | | | | | |
| 1231 | Collins | | Rahshedia | | Darlene Moore | Children | | |
| 1232 | Collins | | Anja | | | | | |
| 1233 | Collins | | Arlisa | | | | | |
| 1234 | Collins | | Auery | | | | | |
| 1235 | Collins | | Clarence | | | | | |
| 1236 | Collins | | Delacey | | | | | |
| 1237 | Collins | | Donetta | | | | | |
| 1238 | Collins | | Dulce | | | | | |
| 1239 | Collins | | Gwenisha | | | | | |
| 1240 | Collins | | Jamila | | | | | |
| 1241 | Collins | | Jasmin | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1242 | Collins | Jasmine | | | Chris Carpenter | Children | |
| 1243 | Collins | Jerroyn Keiare | | | | | |
| 1244 | Collins | Juster | | | | | |
| 1245 | Collins | Kevin | | | | | |
| 1246 | Collins | Kimberly | | | | | |
| 1247 | Collins | LaBriette | | | | | |
| 1248 | Collins | Larry | | | | | |
| 1249 | Collins | LaShawnda | | | | | |
| 1250 | Collins | Latrina Denise | | | | | |
| 1251 | Collins | Laurie | | | | | |
| 1252 | Collins | Leontine | | | | | |
| 1253 | Collins | MaKayla | | | | | |
| 1254 | Collins | Quincy | | | | | |
| 1255 | Collins | Terry | | | | | |
| 1256 | Collins | Tommie | | | | | |
| 1257 | Collins | Norita | | | | | |
| 1258 | Collins-Jacob | Rashida | | | | | |
| 1259 | Collins-Turner | Layla | | | | | |
| 1260 | Colvin | AC | | | | | |
| 1261 | Colvin | Darlena | | | | | |
| 1262 | Colvin | Joshlyn | | | | | |
| 1263 | Colvin | Leonard | | | | | |
| 1264 | Colvin | Maurice | | | | | |
| 1265 | Colvin | Renee | | | | | |
| 1266 | Combs | Ja'Shawn | | | | | |
| 1267 | Combs-Bell | Khristophre | | | | | |
| 1268 | Commer | Mack | | | | | |
| 1269 | Conley | Aaron | | | | | |
| 1270 | Conley | Anthony | | | | | |
| 1271 | Conley | Darnell | | | | | |
| 1272 | Conley | Lisa | | | | | |
| 1273 | Conley-Briley | Paul | | | | | |
| 1274 | Conner | Andy | | | | | |
| 1275 | Conner | Janova | | | | | |
| 1276 | Conner | Sharon Martin | | | | | |
| 1277 | Connie | Cox | | | | | |
| 1278 | Cook | Brittney | | | | | |
| 1279 | Cook | Dorothy | | | | | |
| 1280 | Cook | Iesha | | | | | |
| 1281 | Cook | Kiana | | | | | |
| 1282 | Cook | Robert | | | | | |
| 1283 | Cooks | Gloria | | | | | |
| 1284 | Cooks | Joe | | | | | |
| 1285 | Cooks | Reggie | | | | | |
| 1286 | Cooks | Rihanna | MINOR | | PARENT | | |
| 1287 | Cooks | Sa'Rhonda | MINOR | | PARENT | | |
| 1288 | Cooksey | Gerealdine | | | | | |
| 1289 | Cooksey | Marcellus | | | | | |
| 1290 | Cooksey | Wayne | | | | | |
| 1291 | Cooper | Terrance | | | | | |
| 1292 | Cooper | Barbara Carolyn | | | | | |
| 1293 | Cooper | Danielle | | | | | |
| 1294 | Cooper | Daron | | | | | |
| 1295 | Cooper | Deedra | | | Dorothy Michaels | Children | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1296 | Cooper | Deon | | | Dorothy Michaels | Children | |
| 1297 | Cooper | Derrell | | | | | |
| 1298 | Cooper | Derrick | | | | | |
| 1299 | Cooper | Deshon | | | | | |
| 1300 | Cooper | LeMarlin | | | | | |
| 1301 | Cooper | Linda | | | | | |
| 1302 | Cooper | Linda | | | | | |
| 1303 | Cooper | Lois | | | | | |
| 1304 | Cooper | Lois | | | | | |
| 1305 | Cooper | Maryle | | | | | |
| 1306 | Cooper | Miyako | | | Shenett Davis | Children | |
| 1307 | Cooper | Precious J. | | | | | |
| 1308 | Cooper | Vance | | | | | |
| 1309 | Copeland | Kelly | | | Janis Celestine | Children | |
| 1310 | Copeland | Josephine | | | Dorothy Michaels | Children | |
| 1311 | Corley | Bruce | | | | | |
| 1312 | Corley | Darnell J. | | | | | |
| 1313 | Corley | Jasmin | | | | | |
| 1314 | Corley | Lynnell | | | | | |
| 1315 | Corley | Monique | | | | | |
| 1316 | Corley | Mylani | | | | | |
| 1317 | Corley | Quianjn | | | | | |
| 1318 | Corley | Tyrone | | | | | |
| 1319 | Cornelious | Keyeon Khris | MINOR | | Parent | | |
| 1320 | Correa | Denise | | | | | |
| 1321 | Cosey | Alva | MINOR | | Son | | |
| 1322 | Cosper | Yolanda | | | | | |
| 1323 | Cosy | Ronald | | | | | |
| 1324 | Cotton | Brenda | | | | | |
| 1325 | Cotton | Cathy | | | | | |
| 1326 | Cotton | Diana | | | | | |
| 1327 | Coulah | Tramaine | | | | | |
| 1328 | Council | Christina | | | | | |
| 1329 | Council | Patrina | | | | | |
| 1330 | Council | Shanta | | | | | |
| 1331 | Council | Sharral | | | | | |
| 1332 | Council | Trevell | | | | | |
| 1333 | Countee | Davina | | | | | |
| 1334 | Counter | Mekhi | | | | | |
| 1335 | Coursey | Belinda | | | | | |
| 1336 | Coussinat | Jasmine | | | | | |
| 1337 | Covington | Lewis James | | | | | |
| 1338 | Cowan | April | | | | | |
| 1339 | Cowlah | Tramaine | | | | | |
| 1340 | Cox | Aaron | | | | | |
| 1341 | Craner | EddieMac | | | | | |
| 1342 | Craner | Jimmy Lee | | | | | |
| 1343 | Crater | Shirley | | | | | |
| 1344 | Crawford | Ebonee | | | | | |
| 1345 | Crawford | Majeid | | | | | |
| 1346 | Crawford | Eli | | | | | |
| 1347 | Crawford | Gina | | | | | |
| 1348 | Crawford | Jateesha | | | | | |
| 1349 | Crawford | Sean | | | | | |

| 1350 | Crawford | | Seannis | | | | |
|---|---|---|---|---|---|---|---|
| 1351 | Crawford | | Shante | | | | |
| 1352 | Crawford-Lewis | | Shirley | | | | |
| 1353 | Crayton | | Maurice | | | | |
| 1354 | Crenshaw | | Kelinda | | | | |
| 1355 | Crenshaw | | Mary | | | | |
| 1356 | Crismon | | Alicia | | | | |
| 1357 | Crismon | | Jawan | | | | |
| 1358 | Criswell | | Benjamin | | | | |
| 1359 | Criswell | | Betty | | | | |
| 1360 | Criswell | | Catrina | | | | |
| 1361 | Criswell | | Sherina | | | | |
| 1362 | Crittle | | Rita L. | | | | |
| 1363 | Crosby | | Thelma | | | | |
| 1364 | Crosley | | Ashley | | | | |
| 1365 | Crosley | | Natasha | | | | |
| 1366 | Crosley | | Ronisha | | | | |
| 1367 | Cross | Sr | Dkarl | | | | |
| 1368 | Cross | | Mercedes | | | | |
| 1369 | Crossley-Broussard | | Chelsea | | | | |
| 1370 | Crowder | | April | | | | |
| 1371 | Crowder | | Jayann | | | | |
| 1372 | Crowther | | Monique | | | | |
| 1373 | Crowther | | Stan | | | | |
| 1374 | Crumby | | Artwetta | | | | |
| 1375 | Crumby | | Rynnetta | | | | |
| 1376 | Cruse | | Dale J. | | | | |
| 1377 | Crutchfield | | Marvin | | | | |
| 1378 | Cuadra | | Vanessa | | | | |
| 1379 | Culclager | | Nicole | | | | |
| 1380 | Cumby | | Marcia | | | | 12/22/2012 | LUNG CANCER |
| 1381 | Cummings | | Yancy | | | | |
| 1382 | Cummings | | Christin Dean | | | | |
| 1383 | Cummings | | Hakeem | | | | |
| 1384 | Cummings | | Reginald | | Ruthie Cummings | Children | |
| 1385 | Cummings | | Reginald | | Ruthie Cummings | Children | |
| 1386 | Cummings | | Tierra | | | | |
| 1387 | Cunningham | | Jamon | | | | |
| 1388 | Cunningham | | Angela C. | | | | |
| 1389 | Cunningham | | Anita | | | | |
| 1390 | Cunningham | | Lee | | | | |
| 1391 | Cunningham | | Nikcole | | | | |
| 1392 | Curl | | Clarence | | | | |
| 1393 | Curl | | Margaret | | | | |
| 1394 | Currie | | Dana | | | | |
| 1395 | Currie | | Tra'Tavion | | | | |
| 1396 | Curry | | Robert | | | | |
| 1397 | Curry | Jr | Ricky | MINOR | Parent | | |
| 1398 | Curry | | Christine | | | | |
| 1399 | Curry | | Darlene | | | | |
| 1400 | Curry | | Marlene | | | | |
| 1401 | Curry | | Marlyn | | | | |
| 1402 | Curry | | Renita | | Mary Curry | Children | |
| 1403 | Curry | | Ronnie | | | | |

| 1404 | Curry | | Susan | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1405 | Curtis | | Mario De'Sean | | | | | | |
| 1406 | D'Ascenzo | | Mark Anthony | | | | | | |
| 1407 | Dada | | Miazia | | | | | | |
| 1408 | Dagatan | | Ferdinand | | | | | | |
| 1409 | Dailey | | Karen | | | | | | |
| 1410 | Dancy | | Kimberly | | | | | | |
| 1411 | Dangerfield | | Alexandra | | | | | | |
| 1412 | Daniel | | Jacquelyn | | | | | | |
| 1413 | Daniel | | Michael | | | | | | |
| 1414 | Daniel | | Michelle | | | | | | |
| 1415 | Daniel | | Ruby | | | | | | |
| 1416 | Daniel | | William Albert | | | | | | |
| 1417 | Daniel-Collier | | Melody | | | | | | |
| 1418 | Daniels | | Cleveland J. | | | | | | |
| 1419 | Daniels | | Glenn | | | | | | |
| 1420 | Daniels | | Hezzack | | | | | | |
| 1421 | Daniels | | Jaisha | | | | | | |
| 1422 | Daniels | | Larry | | | | | | |
| 1423 | Daniels | | Lenora | | | | | | |
| 1424 | Daniels | | Linda | | | | | | |
| 1425 | Daniels | | Lynn | | | | | | |
| 1426 | Daniels | | Michelle | | | | | | |
| 1427 | Daniels | | Myra Lennette | | | | | | |
| 1428 | Daniels | | Najuawanda | | | | | | |
| 1429 | Dantzler | | Breauna | | | | | | |
| 1430 | Danzy | | Imani | | | | | | |
| 1431 | Danzy | | Rhonda | | | | | | |
| 1432 | Danzy | | Oscar | | | | | | |
| 1433 | David | | Henry | | | | | | |
| 1434 | David | | Silvia | | | | | | |
| 1435 | David-Jacobs | | Chauncey Felicia | | | | | | |
| 1436 | Davis | | DeJenney | | | | | | |
| 1437 | Davis | | Demei | | | | | | |
| 1438 | Davis | | Janet Kaye | | | | | | |
| 1439 | Davis | | Jasmine | | | | | | |
| 1440 | Davis | | Jason | | | | | | |
| 1441 | Davis | | Young | | | | | | |
| 1442 | Davis | Jr | Darrence | | | | | | |
| 1443 | Davis | Jr | Frances | | | | | | |
| 1444 | Davis | Jr | Kenneth | | | | | 9/2/2013 | Cardiopulmonary Arres/Esophageal Cancer |
| 1445 | Davis | Jr | Laron | | | | | | |
| 1446 | Davis | Jr | Raynard | | | | | | |
| 1447 | Davis | Sr | Darrence | | | | | | |
| 1448 | Davis | Sr | Raynard | | | | | | |
| 1449 | Davis | | Angel | | | | | | |
| 1450 | Davis | | Anne | | | | | | |
| 1451 | Davis | | Anthony | | | | | | |
| 1452 | Davis | | Ashley | | | | | | |
| 1453 | Davis | | Benjamin | | | | | | |
| 1454 | Davis | | Betty | | | | | | |
| 1455 | Davis | | Carolyn | | | | | | |
| 1456 | Davis | | Chelsea | | | | | | |
| 1457 | Davis | | Christine | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1458 | Davis | | Cycari | | | | |
| 1459 | Davis | | Daniel | | | | |
| 1460 | Davis | | De'Jah | | | | |
| 1461 | Davis | | Demetrius | | | | |
| 1462 | Davis | | DeNaya | | | | |
| 1463 | Davis | | Derion | | | | |
| 1464 | Davis | | Deshawn | | | | |
| 1465 | Davis | | Destiney | | | | |
| 1466 | Davis | | Diamond | | | | |
| 1467 | Davis | | Diamond | | | | |
| 1468 | Davis | | Felicia | | | | |
| 1469 | Davis | | Henry | | | | |
| 1470 | Davis | | Henry | | | | |
| 1471 | Davis | | Jashonna | | | | |
| 1472 | Davis | | Jimmy | | | | |
| 1473 | Davis | | Joan | | | | |
| 1474 | Davis | | John | | | | |
| 1475 | Davis | | Kandace | | | | |
| 1476 | Davis | | Karl | | | | |
| 1477 | Davis | | Karly | | | | |
| 1478 | Davis | | Keantay | | | | |
| 1479 | Davis | | Kevin | | | | |
| 1480 | Davis | | Lanisha | | | | |
| 1481 | Davis | | Latay'ja | | | | |
| 1482 | Davis | | Leander | | | | |
| 1483 | Davis | | Lisa Chennette | | | | |
| 1484 | Davis | | Manuel | | | | |
| 1485 | Davis | | Marcus | | | | |
| 1486 | Davis | | Nicole | | | Shenett Davis | Children | |
| 1487 | Davis | | Pamela | | | Shenett Davis | Children | |
| 1488 | Davis | | Raymond | | | | |
| 1489 | Davis | | Robert | | | | |
| 1490 | Davis | | Sanioata | | | | |
| 1491 | Davis | | Shawnetta | | | | |
| 1492 | Davis | | Shela | | | | |
| 1493 | Davis | | Sobrina | | | | |
| 1494 | Davis | | Stephen Michael | | | | |
| 1495 | Davis | | Tia Michelle | | | | |
| 1496 | Davis | | Tiffany | | | | |
| 1497 | Davis | | Tina | | | | |
| 1498 | Davis | | Ulysses | | | Shenett Davis | Children | |
| 1499 | Davis | | Valerie | | | | |
| 1500 | Davis | | Vicki | | | | |
| 1501 | Davis | | Raynard | | | | |
| 1502 | Davis-George | | Lisa | | | | |
| 1503 | Dawes | | LaQuan | | | | |
| 1504 | Dawson | | Darion | | | | |
| 1505 | Dawson | | Gregory | | | | |
| 1506 | Dawson | | Jeanette | | | | |
| 1507 | Dawson | | Marilyn Louise | | | | |
| 1508 | De los Reyes | Jr | Joselito | MINOR | Parent | | |
| 1509 | De Rouen | | Theresa | | | | |
| 1510 | Dean | | Angela M. | | | | |
| 1511 | Dean Cummings | | Christin | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1512 | Dean-Rivers | | Deborah | | | | | |
| 1513 | Deanda | | Jorge | | | | | |
| 1514 | DeCoy | | Rebecca | | | | | |
| 1515 | Dejon | | Mykel Laron | | | | | |
| 1516 | Del Chiaro | | Jasmine | | | | | |
| 1517 | Delacruz | | Evonni | | | | | |
| 1518 | Delgado | | Adrienne | | | | | |
| 1519 | Delvin | | Tobie | | | | | |
| 1520 | Demers | | Charlet | | | Karlotta Demers | | Children |
| 1521 | Demetrius | | Davis | | | | | |
| 1522 | Demings | | Bree | | | Brenda Reese | | Children |
| 1523 | Demings | | Evette | | | | | |
| 1524 | Demus | | Lashanda | | | | | |
| 1525 | Demus | | Lois | | | | | |
| 1526 | Dennis | | Ethan | | | | | |
| 1527 | Dennis | | Feraren | | | | | |
| 1528 | Denny | | Kimberly | | | | | |
| 1529 | Denny-Jones | | Willie | | | | | |
| 1530 | Denson-Thornton | | cheryl | | | Harry Denson | | Children |
| 1531 | Dent | | Donnella | | | | | |
| 1532 | Dent | | Neveland | | | | | |
| 1533 | Dent | | Nevella | | | | | |
| 1534 | DeRouen | | Lynette | | | | | |
| 1535 | Deschamps | | HL Alexander | | | | | |
| 1536 | Deschamps | | Jessie | | | | | |
| 1537 | Despanie | | Clifton | | | | | |
| 1538 | DeVore | | Barry K. | | | | | |
| 1539 | Dews | Sr | Demetrius | MINOR | mother | | | |
| 1540 | Dews | Sr | Demetrius | MINOR | mother | | | |
| 1541 | Dews | | Billy | | | | | |
| 1542 | Dews | | Kelvin | | | | | |
| 1543 | Dials | | Enna M. | | | | | |
| 1544 | Dias | | Andre | | | | | |
| 1545 | Dickerson | | Janice | | | | | |
| 1546 | Dickerson | | Maiysha | | | | | |
| 1547 | Dickson | | Shataea | | | | | |
| 1548 | Diggs | | Beatrice | | | | | |
| 1549 | Diggs | | Dedmon | | | | | |
| 1550 | Diggs | | Pauline | | | Vernon Sentell | | Children |
| 1551 | Diggs | | Vashtie | | | | | |
| 1552 | Dikon | | A. | | | | | |
| 1553 | Dillard | | Anthony | | | | | |
| 1554 | Dillard | | Danielle | | | | | |
| 1555 | Dillard | | Marquita | | | | | |
| 1556 | Dillard | | Willie | | | | | |
| 1557 | Dillon | | Leandra | | | | | |
| 1558 | Dillon | | Eric | | | | | |
| 1559 | Dillon | | Eric Warren | | | | | |
| 1560 | Dillon | | Percy | | | | | |
| 1561 | Dillon | | Yvonne Marie | | | | | |
| 1562 | Dilworth | | Lloyd | | | | | |
| 1563 | Dismukes | | Christopher Jerome | | | | | |
| 1564 | Dixon | | Ariel Artrese | | | | | |
| 1565 | Dixon | | Ikhaleed | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1566 | Dixon | | Johnetta | | | | | |
| 1567 | Dixon | | Marcus | | | | | |
| 1568 | Dixon | | Stephanie | | | | | |
| 1569 | Dixon | | Suede | | | | | |
| 1570 | Dmarco | | Joubert | | | | | |
| 1571 | Doaty | | Marie | | | | | |
| 1572 | Dodson | | Manika | | | | | |
| 1573 | Dogan | | Deon | | | | | |
| 1574 | Domingue | III | James | | | | | |
| 1575 | Domingue | Jr | James | | | | | |
| 1576 | Domingue | | Kashia | | | | | |
| 1577 | Domingue | | Pamela | | | | | |
| 1578 | Domingue | | Sadie | | | | | |
| 1579 | Dominguez | | Eric | | | | | |
| 1580 | Dominique | | Dorothy | | | Lee Dominique | | Spouse | |
| 1581 | Dominique | | Karen | | | | | |
| 1582 | Domino | | Andrew | | | | | |
| 1583 | Domino | | D'quan | | | | | |
| 1584 | Domino | | Devonte | | | | | |
| 1585 | Dominque | | Kashia | | | | | |
| 1586 | Domunique | | Lowe | | | | | |
| 1587 | Donahue | | Michelle | | | | | |
| 1588 | Donaldson | | Andrea | | | | | |
| 1589 | Donaldson | | Danae | | | | | |
| 1590 | Donehue-Stiger | | Nina | | | | | |
| 1591 | Donell | Sr | Guidry | | | | | |
| 1592 | Donley | | Brian | | | Merion Donley | | Children | |
| 1593 | Donley | | Ola | | | | | |
| 1594 | Dorn | | Yul | | | | | |
| 1595 | Dorn-Mullins | | Worlanda | | | | | |
| 1596 | Dorsey | | Angela | | | | | |
| 1597 | Dorsey | | Anjeanette | | | | | |
| 1598 | Dorsey | | Prometheus | | | | | |
| 1599 | Dorton | | Chanelle | | | | | |
| 1600 | Doss | | Cornell | | | | | |
| 1601 | Dougherty | | Jack | | | | | |
| 1602 | Douglas | | Whitley | | | | | |
| 1603 | Douglas | | Jason | | | Clydeen Douglas | | Children | |
| 1604 | Douglas | | Jewell | | | | | |
| 1605 | Douglas | | Kendell | | | | | |
| 1606 | Douglas | | Richard | MINOR | | Other | | | |
| 1607 | Douglas | | Shanece | | | | | |
| 1608 | Douglas | | Wilson | | | | | |
| 1609 | Dowell | | Angela | | | | | |
| 1610 | Doyle | | Donna | | | | | |
| 1611 | Doyle | | Nicole | | | | | |
| 1612 | Draper | | Toni | | | | | |
| 1613 | Draper-Cardana | | Judy | | | | | |
| 1614 | Drayvonn | | Emil | | | | | |
| 1615 | Drew | | Dana | | | | | |
| 1616 | Drummer | | Arlene | | | | | |
| 1617 | Drummer | | Brinda | | | | | |
| 1618 | Drummer | | Ronald | | | | | |
| 1619 | Drummer | | Tammy | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1620 | Dudley | | Donald | | | | | | |
| 1621 | Dudley | | Joseph | | | | | | |
| 1622 | Dukes | III | Tyrone | | | | | | |
| 1623 | Dukes | Jr | Tyrone | | | | | | |
| 1624 | Dukes | | Cherie | | | | | | |
| 1625 | Dunaway | | Justin | | | | | | |
| 1626 | Dunaway | | Marie | | | | | | |
| 1627 | Dunaway | | Arnold | | | | | | |
| 1628 | Dunaway | | Bertha | | | | | | |
| 1629 | Dunaway | | Brenda | | | | | | |
| 1630 | Dunaway | | Cheryl | | | | | | |
| 1631 | Dunaway | | Dayvon | | | | | | |
| 1632 | Dunaway | | JayShawn | | | | | | |
| 1633 | Dunaway | | John | | | | | | |
| 1634 | Dunaway | | Sherwin | | | | | | |
| 1635 | Dunaway | | Yvette | | | | | | |
| 1636 | Duncan | Sr | Robert | | | | | 3/30/2020 | PENDING -- |
| 1637 | Duncan | | Amelia | | | | | | |
| 1638 | Duncan | | Candiss | | | | | | |
| 1639 | Duncan | | Janet | | | | | | |
| 1640 | Duncan | | Lyric | | | | | | |
| 1641 | Duncan | | Richard | | | | | | |
| 1642 | Duncan | | Roscoe | | | | | | |
| 1643 | Duncan-King | | Shirley | | | | | | |
| 1644 | Dunkerson | | Tracey | | | | | | |
| 1645 | Dunn | | Akilah | | | | | | |
| 1646 | Dunn | | Chivonne | | | | | | |
| 1647 | Dunn | | Kelvin Seymourn | | | | | | |
| 1648 | Dunn | | Lamont | | | | | | |
| 1649 | Dunn | | Nicole | | | | | | |
| 1650 | Dunn | | Rita | | | | | | |
| 1651 | Dunson | | Annie | | | | | | |
| 1652 | Dunson | | Gwenette | | | | | | |
| 1653 | Dunson | | Megan L. | | | | | | |
| 1654 | Duran | | David | | | | | | |
| 1655 | Duran | | Trista | | | | | | |
| 1656 | Durden | | Johnta Delion | | | | | | |
| 1657 | Durden | | Marcell | | | | | | |
| 1658 | Durley | | Toni | | | | | | |
| 1659 | Duro | | Diana | | | | | | |
| 1660 | Durretti | | Nadine | | | Ruthie Durretti | Children | | | |
| 1661 | Duty | | Laura | | | | | | |
| 1662 | Dyer | | Gregory | | | | | | |
| 1663 | Dyson | | Gregory | | | | | | |
| 1664 | Dyson | | Jacqueline | | | | | | |
| 1665 | Dyson | | Karl | | | | | | |
| 1666 | Dyson | | Karwanna | | | | | | |
| 1667 | Dyson | | Lillian | | | | | | |
| 1668 | Dyson III | | Gerald | | | | | | |
| 1669 | Dyson-Mitchell | | Yvette | | | | | | |
| 1670 | Ealy | | Rosie | | | | | | |
| 1671 | Earby | | Percy | | | | | | |
| 1672 | Earby | | Zaire | | | | | | |
| 1673 | Earle | | Christopher | | | | | | |

—

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1674 | Earle | | Racquel | | | | |
| 1675 | Earle | | Robin | | | | |
| 1676 | Earnestine | | Mabry | | | | |
| 1677 | Eason | | Charles | | | | |
| 1678 | Eason | | Erianna | | | | |
| 1679 | East | Sr | Jai | | | | |
| 1680 | East | | Ernest | | | | |
| 1681 | Ebony | | Caraway | | | | |
| 1682 | Eckles | | Tamela | | | | |
| 1683 | Eddins | | Audrey | | | | |
| 1684 | Eddins | | Lyniece | | | | |
| 1685 | Edward | | Carpenter | | | | |
| 1686 | Edward | | Rash | | | | |
| 1687 | Edwards | | April Delaine | | | | |
| 1688 | Edwards | | Alexis | | | | |
| 1689 | Edwards | | Amentotep | | | | |
| 1690 | Edwards | | Angelo | | | | |
| 1691 | Edwards | | Byron | | | | |
| 1692 | Edwards | | Dethra | | | | |
| 1693 | Edwards | | Dorothy | | | | |
| 1694 | Edwards | | Gione | | | | |
| 1695 | Edwards | | Jasmine | | | | |
| 1696 | Edwards | | Jovan | | | | |
| 1697 | Edwards | | Keosha Leona | | | | |
| 1698 | Edwards | | Maurice | | | | |
| 1699 | Edwards | | Stacie | | | | |
| 1700 | Eiland | | Judy | | | | |
| 1701 | Eison | | Patricia | | | | |
| 1702 | Elder | | Alanna | | | | |
| 1703 | Elder | | Aaronisha | | | | |
| 1704 | Elder | | Marcellus Aaron | | | | |
| 1705 | Elder | | Sennaca | | | | |
| 1706 | Ellenberg | | Je'kayla | | | | |
| 1707 | Ellenberg | | Derek | | | | |
| 1708 | Ellington | | Eula | | | | |
| 1709 | Elliott | | Curtis | | | | |
| 1710 | Elliott | | Hazel | | | | |
| 1711 | Elliott | | Jackie | | | | |
| 1712 | Ellis | | Greta | | | | |
| 1713 | Ellis | | Antoine | | | | |
| 1714 | Ellis | | Devin | | | | |
| 1715 | Ellis | | Henry Dewayne | | | | |
| 1716 | Ellis | | Kimiante | | | | |
| 1717 | Ellis | | Shemicka | | | | |
| 1718 | Ellis-Smith | | Jamela | | | | |
| 1719 | Ellison | | Ethel | | | | |
| 1720 | Ellison | | Esther | | | | |
| 1721 | Ellison | | Ronald | | | | |
| 1722 | Ellison | | Yolanda | | | | |
| 1723 | Elmore | | Christopher | | | | |
| 1724 | Elston | | Wanda | | | | |
| 1725 | Ely | | Iesha | | | | |
| 1726 | Emerson | | Frederick James | | | | |
| 1727 | Emerson | | Phyllis | | | | |

| 1728 | Emma | | Celina | | | | | |
| 1729 | English | | Raquel | | | | | |
| 1730 | Ennis | Sr | Billy | MINOR | | Parent | | | |
| 1731 | Ennis | | Anitra | | | | | |
| 1732 | Ennis | | Ivory | | | | | |
| 1733 | Ennis | | Sabrina | | | | | |
| 1734 | Ennis | | Marty | | | | | |
| 1735 | Ennon | | Ethel | | | | | |
| 1736 | Ennon | | Loretta | | | | | |
| 1737 | Ennon | | Lorraine | | | | | |
| 1738 | Ennon | | Walter | | | | | |
| 1739 | Epps | | Kevin | | | | | |
| 1740 | Epps | | Tyler | | | | | |
| 1741 | Eric | | Vincent | | | | | |
| 1742 | Erving | | Elna | | | | | |
| 1743 | Erving | | Laticia | | | | | |
| 1744 | Esa | | Adam | | | | | |
| 1745 | Esa | | Aisha | | | | | |
| 1746 | Esa | | Elijah | | | | | |
| 1747 | Esa | | Jemal | | | | | |
| 1748 | Esa | | Nasser | | | | | |
| 1749 | Escobar | | Carla | | | | | |
| 1750 | Escobar | | Dora | | | | | |
| 1751 | Escobar | | Doris Michelle | | | | | |
| 1752 | Escobar | | Jairo | | | | | |
| 1753 | Espinoza | | Juan | | | | | |
| 1754 | Espree | | Charles | | | | | |
| 1755 | Espree | | Quindella | | | | | |
| 1756 | Essick | Jr | Michael | | | | | |
| 1757 | Essick | Sr | Michael | | | | | |
| 1758 | Essick | | Belinda | | | | | |
| 1759 | Essick | | Melissa | | | | | |
| 1760 | Essick | | Michelle | | | | | |
| 1761 | Ester | | Cassaundra | | | | | |
| 1762 | Ettienne | | Avan | | | | | |
| 1763 | Eubanks | | Royale | | | | | |
| 1764 | Evans | | Marvin | | | | | |
| 1765 | Evans | | Ruby | | | | | |
| 1766 | Evans | | Amber | | | | | |
| 1767 | Evans | | Anika | | | | | |
| 1768 | Evans | | Carolyn | | | | | |
| 1769 | Evans | | Charles | | | | | |
| 1770 | Evans | | Gary M. | | | | | |
| 1771 | Evans | | Kemaine | | | | | |
| 1772 | Evans | | Lashonda | | | | | |
| 1773 | Evans | | Marsha | | | | | |
| 1774 | Evans | | Maurice | | | | | |
| 1775 | Evans | | Mirzett | | | | | |
| 1776 | Evans | | Rachell | | | | | |
| 1777 | Evans | | Steven | | | | | |
| 1778 | Evans | | Traci | | | | | |
| 1779 | Everett | | Deshon | | | | | |
| 1780 | Everett | | Ronald | | | | | |
| 1781 | Everette | Jr | Robert | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1782 | Everette | Ms | Deshon | | | | | |
| 1783 | Faafetai | | Rosanna | | | | | |
| 1784 | Faafiti | | Easter | | | | | |
| 1785 | Faafiti | | Mafaufauga | | | | | |
| 1786 | Faalau | | Dorothy | | | Taetuli Leiato | Children | |
| 1787 | Faalau | | Laveaina | MINOR | | Parent | | |
| 1788 | Faalau | | Suhayla | | | | | |
| 1789 | Faalau JR. | | Laveaina | | | | | |
| 1790 | Faalogoifo | | Isaiah | | | | | |
| 1791 | Faananafu | | Peleseum | | | | | |
| 1792 | Faataui | Jr | Century | | | | | |
| 1793 | Faataui | SR. | Century | | | | | |
| 1794 | Faataui | Sr. | Kimo | | | Kirisimasi Faataui | Children | |
| 1795 | Faataui | | Adele | | | | | |
| 1796 | Faataui | | Donna | | | | | |
| 1797 | Faataui | | Elizabeth | | | | | |
| 1798 | Faataui | | Felicia Rebecca | | | | | |
| 1799 | Faataui | | Fiatonu | | | | | |
| 1800 | Faataui | | Gollhofer | | | | | |
| 1801 | Faataui | | Jewel | | | | | |
| 1802 | Faataui | | Krystal | | | | | |
| 1803 | Faataui | | Lisimoni | | | | | |
| 1804 | Faataui | | Paul Vaosea | | | | | |
| 1805 | Faataui | | Pelenise | | | Kirisimasi Faataui | Children | |
| 1806 | Faataui | | Penina | | | | | |
| 1807 | Faataui | | Tavana | | | | | |
| 1808 | Faataui | | Tiana | | | | | |
| 1809 | Faataui | | Vevesi Ruben | | | | | |
| 1810 | Faataui-Morales | | Siai | | | | | |
| 1811 | Faatoalia | | Ioana | | | | | |
| 1812 | Facey | | Kamara | | | | | |
| 1813 | Faciane | | Karen | | | | | |
| 1814 | Fagatele | | Sarona | | | | | |
| 1815 | Fails | | Beverly | | | | | |
| 1816 | Fails | | John | | | | | |
| 1817 | Fails | | Lana | | | | | |
| 1818 | Fails | | Lenette | | | | | |
| 1819 | Fails | | Robert | | | | | |
| 1820 | Fairley | | Glynis | | | | | |
| 1821 | Fairley | | Kenneth | | | | | |
| 1822 | Fairley-Statham | | Valerie | | | | | |
| 1823 | Fairley-Statham | | Valerie | | | | | |
| 1824 | Falesoga | | David H. | | | | | |
| 1825 | Faletagaloa | | Jacob | | | | | |
| 1826 | Fambro | | Milton | | | | | |
| 1827 | Farah | | Henry | | | | | |
| 1828 | Farnell | Jr | Rashad | MINOR | | Parent | | |
| 1829 | Farnell | Sr | Rashad | MINOR | | Parent | | |
| 1830 | Farnell | | Alicia | MINOR | | Parent | | |
| 1831 | Farnell | | Leilani | MINOR | | Parent | | |
| 1832 | Farr | | Daniel | | | | | |
| 1833 | Fatima | | Kerrine | | | | | |
| 1834 | Faulalo | | Jasmine | | | Gaui Faulalo | Children | |
| 1835 | Faust | | Earl | | | | | |

| 1836 | Fayfisher | | Kathleen | | | | |
|------|-----------|---|----------|---|---|---|---|
| 1837 | Fears | | Shirley | | | | |
| 1838 | Felder | | Stephanie | | | | |
| 1839 | Feliciana | | Stephan M | | | | |
| 1840 | Fenley | | Andre | | | Sadie Fenley | Children |
| 1841 | Fenley | | Andre | | | Sadie Fenley | Children |
| 1842 | Fennell | | Sonya | | | | |
| 1843 | Fennell | IV | Calvin | | | Brenda Fennell | Children |
| 1844 | Fennell | | Doris | | | Brenda Fennell | Children |
| 1845 | Feraren | | Dennis | | | | |
| 1846 | Ferguson | | Sean | | | | |
| 1847 | Ferguson | | Brenda | | | | |
| 1848 | Ferguson | | Danita | | | | |
| 1849 | Ferguson | | Lamonte Elliott | | | | |
| 1850 | Ferguson | | Lois Marie | | | | |
| 1851 | Ferguson | | NaKisha | | | | |
| 1852 | Ferguson | | Shedrick | | | | |
| 1853 | Ferguson- | | Danita R. | | | | |
| 1854 | Ferrando | | Jason | | | | |
| 1855 | Fidelino | | Dennis | | | | |
| 1856 | Fields | | James | | | | |
| 1857 | Fields | | Robert | | | | |
| 1858 | Fields | Sr | Duwan | MINOR | PARENT | | |
| 1859 | Fields | | Lonnie | | | Brenda Fennell | Children |
| 1860 | Fields | | Niko | | | | |
| 1861 | Fields | | Nina | | | | |
| 1862 | Fields | | Rico Clifford | | | | |
| 1863 | Fields | | Ronnie | | | | |
| 1864 | Fields | | Tamnica D. | | | | |
| 1865 | Fields | | Tanicka | | | | |
| 1866 | Fields | | Tenesha | | | | |
| 1867 | Fields | | Winnie | | | | |
| 1868 | Figueroa | | Nathalie F. | | | | |
| 1869 | Finamore | | Carl Phillip | | | | |
| 1870 | Finley | Jr | Charles | | | | |
| 1871 | Finley | Sr | Charles | | | | |
| 1872 | Finley | | Maurice | | | | |
| 1873 | Finley | | Maurisha | | | | |
| 1874 | Finley | | Micheal | | | | |
| 1875 | Fisher | | Vincent | | | | |
| 1876 | Fisher | JR. | Darquis | | | | |
| 1877 | Fisher | Sr | Darquis | | | | |
| 1878 | Fisher | | Evelyn | | | | |
| 1879 | Fisher | | Kathleen Fay | | | | |
| 1880 | Fisher | | Lynette | | | | |
| 1881 | Fisher | | Lynice | | | | |
| 1882 | Fisher | | Rosalind | | | | |
| 1883 | Fisher | | Shaquille | | | | |
| 1884 | Fleeton | | Linila | | | Linda Bordeaux | Children |
| 1885 | Fleeton | | Antero | | | | |
| 1886 | Fleming | | Darlene | | | | |
| 1887 | Fletcher | | Jeanette | | | | |
| 1888 | Flippin | | Linda | | | | |
| 1889 | Flores | | Dilcia | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1890 | Flores | | Clemente | | | |
| 1891 | Flores | | Jasmine | | | |
| 1892 | Flores | | Jonathan | | | |
| 1893 | Flores | | Nelson | | | |
| 1894 | Flowers | | Doris | | | |
| 1895 | Flowers | | Elliott | | | |
| 1896 | Flowers | | Gayle | | | |
| 1897 | Fondel | | Keimani | | | |
| 1898 | Fondel | | Keith | | | |
| 1899 | Fondon | | Tennille | | | |
| 1900 | Fonoti | | Puletele | | | |
| 1901 | Fonseca | | Jose Carlos | | | |
| 1902 | Fonseca | | Judith | | | |
| 1903 | Fonseca | | Orisa | | | |
| 1904 | Fontenot | | Jabari | | | |
| 1905 | Fontenot | | Ramon | | | |
| 1906 | Fontenot | | Ricky | | | |
| 1907 | Foote | | D'Oveion | | | |
| 1908 | Foots | | Erika | | | |
| 1909 | Foots | | Louise | | | |
| 1910 | Forbes | | Angelique | | | |
| 1911 | Forbes | | Antoinique | | | |
| 1912 | Forbes | | Sheila | | | |
| 1913 | Ford | | Andrew | | | |
| 1914 | Ford-Pittman-Hudson | | Trina | | | |
| 1915 | Forrest | | Lewis/White | | | |
| 1916 | Fort | | Antoinette | | | |
| 1917 | Fort'e | | Burnette | | | |
| 1918 | Forte | | Almeta | | | |
| 1919 | Forte | | Amina | | Donald Hughes | Child | |
| 1920 | Forte | | Anthony | | | |
| 1921 | Forte | | Elizabeth | | | |
| 1922 | Fortenberry | | LaRonda | | | |
| 1923 | Foster | | Cherlynn | | | |
| 1924 | Foster | | Damion | | | |
| 1925 | Foster | | Derek | | | |
| 1926 | Foster | | Eric | | | |
| 1927 | Foster | | Ijinanya | | | |
| 1928 | Foster | | James | | | |
| 1929 | Foster | | Nina | | | |
| 1930 | Foster | | Orlando Keith | | | |
| 1931 | Foster | | Vernisha | | | |
| 1932 | Fowlis | | Jamela | | | |
| 1933 | Fox | | Denise | | | |
| 1934 | Fox | | Yolanda | | | |
| 1935 | Fraise | | Eriannah | | | |
| 1936 | Francis | | Janisa | | | |
| 1937 | FRANCOIS | | LINDA | | | |
| 1938 | Frank | | Brianna | | | |
| 1939 | Frank | | Frandis | | | |
| 1940 | Frank | | Jeraldine | | | |
| 1941 | Frank | | Markeya | | | |
| 1942 | Franklin | Jr | Terry | | | |
| 1943 | Franklin | Sr | Terry | | | |

| 1944 | Franklin | Aanori | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1945 | Franklin | Amos | | | | | | |
| 1946 | Franklin | Aretha | | | | | | |
| 1947 | Franklin | Bernadine | | | | | | |
| 1948 | Franklin | Bonnie M. | | | | | | |
| 1949 | Franklin | Cloteal | | | | | | |
| 1950 | Franklin | Earline | | | | | | |
| 1951 | Franklin | George | | | | | | |
| 1952 | Franklin | Jennifer | | | | | | |
| 1953 | Franklin | Keimani | | | | | | |
| 1954 | Franklin | LaSonya | | | | | | |
| 1955 | Franklin | Leon | | | | | | |
| 1956 | Franklin | Marie | | | | | | |
| 1957 | Franklin | Patricia | | | | | | |
| 1958 | Franklin | Patty Jo | | | | | | |
| 1959 | Franklin | Tracy | | | | | | |
| 1960 | Franklin-Davis | Maybell | | | | | | |
| 1961 | Franks | Jeanae | | | | | | |
| 1962 | Franks | Rafique | | | | | | |
| 1963 | Frayer | Natalie | MINOR | | Mother | | | |
| 1964 | Frazier | Myron D. | | | | | | |
| 1965 | Frazier | Tenisha | | | | | | |
| 1966 | Frazier | Sammy | | | | | | |
| 1967 | Frazier | Tiana | | | | | | |
| 1968 | Freeman | Leisa | | | Patrick Freeman | | Children | 1/24/2014 | Cancer |
| 1969 | Freeman | Phyllis | | | | | | |
| 1970 | Frelot | Isacartece | | | | | | |
| 1971 | Frelot | Angel | | | | | | |
| 1972 | Frelot | Da'Shun | | | | | | |
| 1973 | Frelot | Delilah | | | | | | |
| 1974 | Frelot | Dwayne | | | | | | |
| 1975 | Frelot | Isaac | | | | | | |
| 1976 | Frelot | Kelvin | | | | | | |
| 1977 | Frelot | LiLDoris | | | | | | |
| 1978 | French | James | | | | | | |
| 1979 | French-Speller | Marilyn | | | | | | |
| 1980 | Freyman | Yevgeniy | | | | | | |
| 1981 | Frias | Angelica | | | | | | |
| 1982 | Friedman | Bonnie | | | | | | |
| 1983 | Fromer | Gina | | | | | | |
| 1984 | Frye | Malik | | | | | | |
| 1985 | Fulbright | Veronica | | | | | | |
| 1986 | Fulbright | Harris | | | | | | |
| 1987 | Fuller | Charles | | | | | | |
| 1988 | Fuller | Delela | | | | | | |
| 1989 | Fullwood | Candice | | | | | | |
| 1990 | Fullwood | Laura | | | | | | |
| 1991 | Fung | Grace | | | | | | |
| 1992 | Furlough | Loyce Marie | | | | | | |
| 1993 | Gaddies | Sonia | | | | | | |
| 1994 | Gaddies | Tonia | | | | | | |
| 1995 | Gaffney | Gail | | | | | | |
| 1996 | Gaffney | Regina | | | | | | |
| 1997 | Gaffney | Sheri | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998 | Gage | | Carolyn | | | | |
| 1999 | Gage | | Lashanti | | | | |
| 2000 | Gage | | Lloyd | | | | |
| 2001 | Gage | | Tiffany | | | | |
| 2002 | Gage | | Yvonne L. | | | | |
| 2003 | Gahagan | | Kentrece | | | | |
| 2004 | Gaines | | Joudere Aremel | | | | |
| 2005 | Gaines | Sr | Dwayne H. | MINOR | | PARENT | |
| 2006 | Gaines | | Alex | | | Virdell Anderson | Children |
| 2007 | Gaines | | Alexis | | | | |
| 2008 | Gaines | | Briana | | | | |
| 2009 | Gaines | | Christopher | | | | |
| 2010 | Gaines | | Davonta | | | | |
| 2011 | Gaines | | Dernyisha | | | | |
| 2012 | Gaines | | Derrick | | | Shirley Sanders | Children |
| 2013 | Gaines | | Derrick | | | Shirley Sanders | Children |
| 2014 | Gaines | | Frederick | | | | |
| 2015 | Gaines | | Harold | | | | |
| 2016 | Gaines | | Jakala | | | | |
| 2017 | Gaines | | Jeanette Alicia | | | | |
| 2018 | Gaines | | Jennifer | | | | |
| 2019 | Gaines | | Jennifer | | | | |
| 2020 | Gaines | | Jerry | | | | |
| 2021 | Gaines | | LaRhonda | | | | |
| 2022 | Gaines | | Rashalanda | | | | |
| 2023 | Gaines | | Ricky | | | | |
| 2024 | Gaines | | Salahudin | | | | |
| 2025 | Gaines | | Shantanice | | | | |
| 2026 | Gaines | | Sheree | | | | |
| 2027 | Gaines | | Vernon | | | | |
| 2028 | Gaines | | Yolanda | | | | |
| 2029 | Gaino | | Mildred H. | | | | |
| 2030 | Gallaread | | Jason | | | | |
| 2031 | Gallaread | | Walter | | | | |
| 2032 | Gallo | | Elena | | | | |
| 2033 | Gallon | | Marquet | | | | |
| 2034 | Gamble | | Janae | | | | |
| 2035 | Gans | | Annesha | | | | |
| 2036 | Gans | | Myra | | | | |
| 2037 | Gans | | Robert L. | | | | |
| 2038 | Gans | | Sharon L. | | | | |
| 2039 | Gantt | | Brian | | | | |
| 2040 | Gantt | | Dazahlee | | | | |
| 2041 | Garbys | | Nicole | | | | |
| 2042 | Garcia | | Alfonso Alvin | | | | |
| 2043 | Garcia | | Homero | | | | |
| 2044 | Garcia | | Makayla | | | | |
| 2045 | Garcia | | Marquise | | | | |
| 2046 | Garcia | | Nakisha Josie | | | | |
| 2047 | Garcia | | Ramon | | | | |
| 2048 | Garcia | | Singin | | | | |
| 2049 | Garcia-Barth | | Maria | | | | |
| 2050 | Gardiner | | Arianna | | | | |
| 2051 | Gardner | | Charles | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2052 | Gardner | | Gilbert | | | | | |
| 2053 | Gardner | | LaRenda | | | | | |
| 2054 | Gardner | | Mecale Lateef | | | | | |
| 2055 | Gardner | | Shantel Trisha Faye | | | | | |
| 2056 | Garner | | Dyesha | | | | | |
| 2057 | Garner | | Eurma | | | | | |
| 2058 | Garner | | Kashina | | | | | |
| 2059 | Garner | | Regina | | | | | |
| 2060 | Garner | | Tarian | | | | | |
| 2061 | Garrett | | Kiere | | | | | |
| 2062 | Garrett | | LaDiamond | | | | | |
| 2063 | Garrett | | Mary | | | | | |
| 2064 | Garrett | | Nona | | | | | |
| 2065 | Garrett | | Rodney | | | | | |
| 2066 | Garrit | | Jazmanika | | | | | |
| 2067 | Garvin | | Adriane | | | | | |
| 2068 | Garvin | | Carlos | | | | | |
| 2069 | Garza | | Jesus | | | | | |
| 2070 | Gaspard | | Lashona | | | | | |
| 2071 | Gastinell | Jr | Kevin | | | | | |
| 2072 | Gastinell | Sr | Kevin | | | | | |
| 2073 | Gastinell | | Kymber | | | | | |
| 2074 | Gastinell | | Lorenzo | | | | | |
| 2075 | Gastinell | | Nia | | | | | |
| 2076 | Gastinell | | Varlander | | | | | |
| 2077 | Gatewood | | Brian | | | | | |
| 2078 | Gathron | | Keonte | | | | | |
| 2079 | Gato | | Luciano | | | | | |
| 2080 | Gaut | | Siataga | | | | | |
| 2081 | Geeter | | Krystel | | | | | |
| 2082 | Geeter | | Angela | | | | | |
| 2083 | Geeter | | Gregory | | | | | |
| 2084 | Geeter | | Howard | | | | | |
| 2085 | Geeter | | Louise | | | | | |
| 2086 | Genochio | | Rachel | | | | | |
| 2087 | George | | Davian | | | | | |
| 2088 | George | | Jeffery W. | | | | | |
| 2089 | George | | Johnicon | | | | | |
| 2090 | George | | Nikita | | | | | |
| 2091 | George | | Theo | | | | | |
| 2092 | George | | Vona | | | | | |
| 2093 | Geter | | Anna | | | | | |
| 2094 | GETER | | DISHON IRVING | | | | | |
| 2095 | Geter | | Shamika | | | | | |
| 2096 | Geter | | Willie | | | | | |
| 2097 | Geter | Jr | Cedric | MINOR | | Father | | 1/21/2019 | Pending |
| 2098 | Ghanem | | Mohamed | | | | | |
| 2099 | Giacopazzi | Jr | Michelle | | | | | |
| 2100 | Gibson | Jr | Sean | | | | | |
| 2101 | Gibson | | James | | | | | |
| 2102 | Gibson | | Marcel | | | | | |
| 2103 | Gibson | | Mark | | | | | |
| 2104 | Gibson | | Michele | | | | | |
| 2105 | Gibson | | Milia | | | | | |

| 2106 | Gibson | | Raekwon | | | | | |
|------|--------|---|---------|---|---|---|---|---|
| 2107 | Gibson | | Tammie | | | | | |
| 2108 | Gifford | | Randy | | | | | |
| 2109 | Gilbert | | Mervin Cory | | | | | |
| 2110 | Gilbert | | Rosetta | | | | | |
| 2111 | Gilbert | | Scharlene | | | | | |
| 2112 | Gill | | Camryn | | | | | |
| 2113 | Gill | | Lauren | | | | | |
| 2114 | Gillis | | Charles | | | | | |
| 2115 | Gillis-Massey | | Martina | | | | | |
| 2116 | Gillum | | Krystal | | | | | |
| 2117 | Gilmore | | Shaandreia | | | | | |
| 2118 | Gilmore | Jr | Daryl | | | | | |
| 2119 | Gilmore | Sr | Daryl | | | | | |
| 2120 | Gilmore | | Aisha | | | | | |
| 2121 | Gilmore | | Asia | | | | | |
| 2122 | Gilmore | | Shaavon | | | | | |
| 2123 | Gilton | | Antonio | | | | | |
| 2124 | Gilton | | Armond | | | | | |
| 2125 | Gilton | | Kailer | | | | | |
| 2126 | Ginn | | Kennisha | | | | | |
| 2127 | Givens | Jr | Douglas | | | | | |
| 2128 | Givens | Sr | Douglas | | | | | |
| 2129 | Givens | | Christopher | | | | | |
| 2130 | Givens Sr | | Dennis | | | | | |
| 2131 | Glaser | | Jamoni | | | | | |
| 2132 | Glasper | | Nikisha | | | | | |
| 2133 | Glaspie | | Glendon | | | | | |
| 2134 | Glaspie | | LaShundra | | | | | |
| 2135 | Glass | | Gary | | | | | |
| 2136 | Glass | | Ontario | | | | | |
| 2137 | Glass | | Racquel | | | | | |
| 2138 | Glass | | Vivian | | | | | |
| 2139 | Gleaves | | Arleta | | | | | |
| 2140 | Glenn | | D'Annadele | | | | | |
| 2141 | Glenn-King | | Barbara | | | | | |
| 2142 | Gloria | | Lisa | | | | | |
| 2143 | Glover | | Annik | | | | | |
| 2144 | Glover | | James | | | | | |
| 2145 | Glover-Cheek | | Dorothy | | | | | |
| 2146 | Godall | | Harry | | | | | |
| 2147 | Godwin-Porter | | Lovy | | | | | |
| 2148 | Gogetta | | Rachelle | | | | | |
| 2149 | Goins | | Autisea | | | | | |
| 2150 | Goins | | Emmanuel | | | | | |
| 2151 | Goins | | Raphael | | | | | |
| 2152 | Golden | | Nyiesha | | | | | |
| 2153 | Golson | | Geletti | | | | | |
| 2154 | Gonyeau | | Arielle | | | | | |
| 2155 | Gonzales | | Jesus | | | | | |
| 2156 | Goodall | | Sabrina | | | | | |
| 2157 | Gooden | | Loretta | | | | | |
| 2158 | Goodwin | | Jason | | | | | |
| 2159 | Gorden | | Andrea | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2160 | Gordon | | Damiane | | | | | |
| 2161 | Gordon | | Upendo | | | | | |
| 2162 | Gordon | | Andrea | | | | | |
| 2163 | Gordon | | Andrew | | | | | |
| 2164 | Gordon | | Cary | | | | | |
| 2165 | Gordon | | Jacqueline | | | | | |
| 2166 | Gordon | | Mondrea | | | | | |
| 2167 | Gordon | | Monik | | | | | |
| 2168 | Gordon | | Qunnice | | | | | |
| 2169 | Gordon-Brown | | Carnella Veronica | | | | | |
| 2170 | Goree | | James | | | | | |
| 2171 | Gould | | John | | | | | |
| 2172 | Gould | | Sharon Renee | | | | | |
| 2173 | Gowan | | Meoisha | | | | | |
| 2174 | Gowwan | | Alexia | | | | | |
| 2175 | Grady | Jr | Jesse | | | Millard Grady | | Children | |
| 2176 | Grady | Sr | Christopher | | | | | | |
| 2177 | Grady | Sr. | Jesse | | | Millard Grady | | Children | |
| 2178 | Grady | | Cynthia | | | | | |
| 2179 | Grady | | Gladys | | | | | |
| 2180 | Grady | | Jennifer | | | Millard Grady | | Children | |
| 2181 | Grady | | Kevin | | | Millard Grady | | Children | |
| 2182 | Grady | | Sandra | | | | | |
| 2183 | Grady | | Sharenda | | | | | |
| 2184 | Grady | | Sonia | | | | | |
| 2185 | Grady | | Tiffani | | | | | |
| 2186 | Graff | | Aprilyn | | | | | |
| 2187 | Graff | | Monica | | | | | |
| 2188 | Grant | | Berle | | | | | |
| 2189 | Grant | | Kenneth | | | | | |
| 2190 | Grant | | Latasha | | | | | |
| 2191 | Grant | | Lorraine | | | | | |
| 2192 | Grant | | Martha | | | | | |
| 2193 | Grant | | Nicole | | | Millard Grady | | Children | |
| 2194 | Grant | | Tamesha | | | | | |
| 2195 | Grant | | Tercell | | | | | |
| 2196 | Grant | | Tijuana | | | | | |
| 2197 | Grant-Mills | | Lolita | | | | | |
| 2198 | Grate | | Jayden | | | | | |
| 2199 | Graves | | Gina | | | | | |
| 2200 | Graves | | Gloria | | | | | |
| 2201 | Graves | | Kimberly | | | Betty Pierre | | Children | |
| 2202 | Gray | | Michelle | | | | | |
| 2203 | Gray | | Arbee | | | | | |
| 2204 | Gray | | Debrah | | | | | |
| 2205 | Gray | | Germond | | | Elva Gray / Henry Gray | | Grandchildren | |
| 2206 | Gray | | Giovanni | | | | | |
| 2207 | Gray | | Jeremiah | | | | | |
| 2208 | Gray | | Philip | | | | | |
| 2209 | Gray | | Sharon | | | | | |
| 2210 | Gray | | Taylor | | | | | |
| 2211 | Gray-Jones | | Dawn | | | | | |
| 2212 | Gray-Thompson | | Cynthia | | | | | |
| 2213 | Grays | | Betty | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2214 | Grays | | Darius | | | Janis Celestine | Children | |
| 2215 | Grays | | Earl | | | | | |
| 2216 | Grays | | Earl Vonte | | | | | |
| 2217 | Grays | | Maurice | | | | | |
| 2218 | Grayson | | Armani | | | | | |
| 2219 | Grayson | | D'Juanae | | | | | |
| 2220 | Grayson | | Dwayne | | | | | |
| 2221 | Grayson | | Frederick C. | | | | | |
| 2222 | Grayson | | Kyla Lourial | | | | | |
| 2223 | Green | | Deanna | | | | | |
| 2224 | Green | | Doris | | | | | |
| 2225 | Green | | Phillip | | | | | |
| 2226 | Green | | Rodney | | | | | |
| 2227 | Green | III | Jeremiah | | | | | |
| 2228 | Green | Sr | Rodney Maurice | | | | | |
| 2229 | Green | Sr. | Ikeysha | | | | | |
| 2230 | Green | | Aaron | | | | | |
| 2231 | GREEN | | Adalaide | | | | | |
| 2232 | Green | | Angela Lanelee | | | | | |
| 2233 | Green | | Anna | | | | | |
| 2234 | Green | | Antoinette Renee | | | | | |
| 2235 | Green | | Asaneko Yakeylee | | | | | |
| 2236 | Green | | Bobby | | | | | |
| 2237 | Green | | Brittany | | | | | |
| 2238 | Green | | Callie | | | | | |
| 2239 | Green | | Christoper | | | | | |
| 2240 | Green | | Danielle | | | | | |
| 2241 | Green | | Deborah | | | | | |
| 2242 | Green | | Denae | | | | | |
| 2243 | Green | | Echelle | | | | | |
| 2244 | Green | | Elijah | | | | | |
| 2245 | Green | | Harper | | | | | |
| 2246 | Green | | Jonathan | | | | | |
| 2247 | Green | | LaTanya | | | | | |
| 2248 | Green | | Leora | | | | | |
| 2249 | Green | | Mary | | | | | |
| 2250 | Green | | Namone | | | | | |
| 2251 | Green | | Norman | | | | | |
| 2252 | Green | | Norman | | | | | |
| 2253 | Green | | Pierre | | | | | |
| 2254 | Green | | Princess | | | | | |
| 2255 | Green | | Richard Martin | | | | | |
| 2256 | Green | | Robert A | | | | | |
| 2257 | Green | | Rosalyn | | | | | |
| 2258 | Green | | Sincere | | | | | |
| 2259 | Green | | Tanya | | | Shirley Harrison | Children | |
| 2260 | Green | | Tyrone | | | | | |
| 2261 | Green | | Virginia | | | | | |
| 2262 | Green | | Yvonne | | | | | |
| 2263 | Green | Sr | Mae | | | | | |
| 2264 | Green-Bissig | | Victoria Yvette | | | | | |
| 2265 | Greene | | Jade | | | | | |
| 2266 | Greene | | Ladell | | | | | |
| 2267 | Greenwood | | Nefateria | | | | | |

| 2268 | Greenwood | | Davanyauntae A. | | | | | |
|------|-----------|----|----|----|----|----|----|----|
| 2269 | Greenwood | | David | | | | | |
| 2270 | Greenwood | | Davious | | | | | |
| 2271 | Greer | Sr | Stephen | | | | | |
| 2272 | Greer | | Christopher | | | | | |
| 2273 | Greer | | Flora | | | | | |
| 2274 | Greer | | Issac | | | | | |
| 2275 | Greer | | Nia | | | | | |
| 2276 | Greer | | Samuel | | | | | |
| 2277 | Greer | | Shelia | | | | | |
| 2278 | Gregory | | Elston | | | | | |
| 2279 | Gregory | | Whitney | | | | | |
| 2280 | Grice | | Mistee U. | | | | | |
| 2281 | Grice-Robinson | | Myeshia | | | | | |
| 2282 | Grier | | Barbara | | | | | |
| 2283 | Grier | | Sheila | | | | | |
| 2284 | Grier | | Sheila | | | | | |
| 2285 | Grier | | Sherri | | | | | |
| 2286 | Griffin | | Andre | | | | | |
| 2287 | Griffin | | Deborah Ann | | | | | |
| 2288 | Griffin | | Jacqueline | | | | | |
| 2289 | Griffin | | Karleen | | | | | |
| 2290 | Griffin | | Ozel | | | | | |
| 2291 | Griffin | | Tracy | | | | | |
| 2292 | Griffin | | Xandrine | | | | | |
| 2293 | Griffin | | Xzeric | | | | | |
| 2294 | Griffin-Johnson | | Laronda | | | | | |
| 2295 | Grigsby Lewis | | Victoria | | | | | |
| 2296 | Grimes | | Porsche | | | | | |
| 2297 | Grisby | | Karianna | | | | | |
| 2298 | Grizzell | | Kimberly | | | | | |
| 2299 | Grooms | | Darryl | | | | | |
| 2300 | Gross | | Marsai | | | | | |
| 2301 | Gross | | Miryoki | | | | | |
| 2302 | Gross | | Nakida | | | | | |
| 2303 | Groves-Diggs | | La Vonia | | | | | |
| 2304 | Gubson | | Anthony | | | | | |
| 2305 | Gubson | | Cassandra | | | | | |
| 2306 | Gubson | | Charles | | | | | |
| 2307 | Gubson | | Jarvis | | | | | |
| 2308 | Gubson | | Terrishe | | | | | |
| 2309 | Gubson | | Troy | | | | | |
| 2310 | Gudino | | Alexandra | | | | | |
| 2311 | Guerrero | | Maricella | | | | | |
| 2312 | Guest | | Denita | | | | | |
| 2313 | Guevara | | Dolores | | | | | |
| 2314 | Guido | | Rachel | | | | | |
| 2315 | Guidry | | Danielle | | | | | |
| 2316 | Guidry | | Donell | | | | | |
| 2317 | Guidry | | Orlando | | | | | |
| 2318 | Guidry | | Winnie | | | | | |
| 2319 | Guillebeau | | Casey | | | | | |
| 2320 | Guillory | | Tyshaun | | | | | |
| 2321 | Guinn | | Edward | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2322 | Gulley | III | Clint | | | | 12/15/2017 |
| 2323 | Gulley | | Adina | | | | |
| 2324 | Gulley | | Angelo | | | | |
| 2325 | Gulley | | Ava | | Clint Gulley | Children | |
| 2326 | Gulley | | Deniro | | | | |
| 2327 | Gulley | | Destiny | | | | |
| 2328 | Gunn | | Derrell | | | | |
| 2329 | Gunn | | Esther | | | | |
| 2330 | Gunn | | Kimberly | | | | |
| 2331 | Gunter | | James | | | | |
| 2332 | Gunter | | Jermaine | | | | |
| 2333 | Gupton | | Dorothy | | | | |
| 2334 | Gupton | | Azizi | | | | |
| 2335 | Guter | | Andrew | | | | |
| 2336 | Gutierrez | | Agustin | | | | |
| 2337 | Gutierrez | | Sofia | | | | |
| 2338 | Guy | | Arika | | | | |
| 2339 | Guy | | Vincent | | | | |
| 2340 | Guyton | | Bria | | | | |
| 2341 | Ha | | Henry | | | | |
| 2342 | Hacker | | Alexandra | | | | |
| 2343 | Hackett | | Jauquez | | | | |
| 2344 | Hackett | | Ronald | | | | |
| 2345 | Hadley | | Lanae | | Marilyn Whitfield | Children | |
| 2346 | Hadley | | Welton | | | | |
| 2347 | Hages | | Constance | | | | |
| 2348 | Haines | | Bridget Marie | | | | |
| 2349 | Haines | | Tawanna | | | | |
| 2350 | Hale | | LaAndre | | | | |
| 2351 | Hale | | Lillian | | | | |
| 2352 | Haley | | Dalon | | | | |
| 2353 | Haley | | Lawrence | | | | |
| 2354 | Hall | | Emani | | | | |
| 2355 | Hall | | Abuena | | | | |
| 2356 | Hall | | Amber | | | | |
| 2357 | Hall | | Bertha Lee | | | | |
| 2358 | Hall | | Cecilia | | | | |
| 2359 | Hall | | Donald | | | | |
| 2360 | Hall | | Dwight | | | | |
| 2361 | Hall | | Frank | | | | |
| 2362 | Hall | | Gregory | | | | |
| 2363 | Hall | | Jabari | | | | |
| 2364 | Hall | | Jaiden | | | | |
| 2365 | Hall | | Larita | | | | |
| 2366 | Hall | | Maruin | | | | |
| 2367 | Hall | | Michael | | | | |
| 2368 | Hall | | Shirley Jean | | | | |
| 2369 | Hall | | Tamaitaioleao | | | | |
| 2370 | Hall | | Teierah | | | | |
| 2371 | Hall | | Terrance | | | | |
| 2372 | Hall | | Terrence | | | | |
| 2373 | Hall | | Tiffany | | | | |
| 2374 | Hall | | Vanessa | | | | |
| 2375 | Hall | | William | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2376 | Hall | Zipporah | | | | | | |
| 2377 | Hamby | James | | | | | | |
| 2378 | Hamby | Shirley | | | | | | |
| 2379 | Hamilton | Dana | | | | | | |
| 2380 | Hamilton | Regina | | | | | | |
| 2381 | Hamilton | David | MINOR | | PARENT | | | |
| 2382 | Hamilton | Erik | | | | | | |
| 2383 | Hamilton | L | | | | | | |
| 2384 | Hamilton | Omorede | | | | | | |
| 2385 | Hamilton | Regan | | | | | | |
| 2386 | Hamilton | Rhonda | | | | | | |
| 2387 | Hamilton | Syretta | | | | | | |
| 2388 | Hamilton | Thomas W. | | | | | | |
| 2389 | Hamlin | Adrian | | | | | | |
| 2390 | Hamlin | Lanz | | | | | | |
| 2391 | Hamlin | Tanya | | | | | | |
| 2392 | Hammond | Patrice | | | | | | |
| 2393 | Hammond | Tiffany | | | | | | |
| 2394 | Hammond | Timiko | | | | | | |
| 2395 | Hammond | Zidra | | | | | | |
| 2396 | Hammons | Jazmyn | | | | | | |
| 2397 | Hammons | William | | | | | | |
| 2398 | Hampton | Cedrica | | | | | | |
| 2399 | Hampton | Cordelia Felicia | | | | | | |
| 2400 | Hampton | Deshane | | | | | | |
| 2401 | Hampton | Earl | | | | | | |
| 2402 | Hampton | Gail | | | | | | |
| 2403 | Hampton | Kenetta | | | | | | |
| 2404 | Hampton | Michael | | | | | | |
| 2405 | Hampton | Ralph | | | | | | |
| 2406 | Hampton | Renna | | | | | | |
| 2407 | Hampton | Rodney | | | | | | |
| 2408 | Hand | Robert | | | | | | |
| 2409 | Handy | Kim | | | | | | |
| 2410 | Hanif | Abdul-Jalil | | | | | | |
| 2411 | Hankerson | Shemeta | | | | | | |
| 2412 | Hanley | Julian | | | | | | |
| 2413 | Hanna | Cyril | | | | | | |
| 2414 | Hannah | A. Dee | | | | | | |
| 2415 | Hannah | Asha | | | A Dee Hannah | Children | | | |
| 2416 | Hannah-Merriweather | Adeeshela | | | A Dee Hannah | Children | | | |
| 2417 | Harden | Arielle | | | | | | |
| 2418 | Harden | Dontrell | | | | | | |
| 2419 | Harden | Eric | | | | | | |
| 2420 | Harden | Ericka | | | Shirley Laws | Children | | | |
| 2421 | Harding | Noryu | | | | | | |
| 2422 | Hardy | Alaya | | | | | | |
| 2423 | Hardy | Albert | | | | | | |
| 2424 | Hardy | Denise | | | | | | |
| 2425 | Hardy | Heshima | | | | | | |
| 2426 | Hardy | James Oliver | | | | | | |
| 2427 | Hardy | Janice | | | | | | |
| 2428 | Hardy | Jeremiah | | | | | | |
| 2429 | Hardy | Josiah | MINOR | | Parent | | | |

| 2430 | Harge | | Monisha | | | | | |
|------|-------|---|---------|---|---|---|---|---|
| 2431 | Hargraves | | David | | | | | |
| 2432 | Hargraves | | Jermaine | | | | | |
| 2433 | Harmon | | Monique | | | | | |
| 2434 | Harold | | Maurice | | | | | |
| 2435 | Harold | | Tonya | | | | | |
| 2436 | Harper | Jr | Tommy | | | | | |
| 2437 | Harper | Sr | Tommy Earl | | | | | |
| 2438 | Harper | | Angel | | | | | |
| 2439 | Harper | | Catherine | | | | | |
| 2440 | Harper | | David | | | | | |
| 2441 | Harper | | Edmond Leon | | | | | |
| 2442 | Harper | | Ha'Keem Omar G. | | | | | |
| 2443 | Harper | | Ramondo | | | | | |
| 2444 | Harrell | | Donnisha | | | | | |
| 2445 | Harrell | | Donald | | | | | |
| 2446 | Harrell | | Earl | | | | | |
| 2447 | Harrell | | Felicia | | | | | |
| 2448 | Harrell | | Henderson | | | | | |
| 2449 | Harrell | | Issac | | | | | |
| 2450 | Harrell | | Issac | | | | | |
| 2451 | Harrell | | Linda | | | | | |
| 2452 | Harrell | | Maryle | | | | | |
| 2453 | Harrell | | Sefo | | | | | |
| 2454 | Harris | | Adrein | | | | | |
| 2455 | Harris | | Damar | | | | | |
| 2456 | Harris | | Shawn | | | | | |
| 2457 | Harris | II | Gregory | | | | | |
| 2458 | Harris | | Andre | | | | | |
| 2459 | Harris | | Andrew | | | | | |
| 2460 | Harris | | Angela | | | | | |
| 2461 | Harris | | Ariana | | | | | |
| 2462 | Harris | | Bernice | | | | | |
| 2463 | Harris | | Cecilia | | | | | |
| 2464 | Harris | | Constance Faith | | | | | |
| 2465 | Harris | | Damond | | | | | |
| 2466 | Harris | | Emma | | | | | |
| 2467 | Harris | | Ernestine | | | | | |
| 2468 | Harris | | Ginale | | | | | |
| 2469 | Harris | | Gregory | | | | | |
| 2470 | Harris | | Janice | | | | | |
| 2471 | Harris | | Latesha | | | | | |
| 2472 | Harris | | Lucky D. | | | | | |
| 2473 | Harris | | Makeda | | | | | |
| 2474 | Harris | | Marisa | | | | | |
| 2475 | Harris | | Marlene | | | | | |
| 2476 | Harris | | Maurice | | | | | |
| 2477 | Harris | | Myishea | | | | | |
| 2478 | Harris | | Paris Maurice | | | | | |
| 2479 | Harris | | Racine Lynnette | | | | | |
| 2480 | Harris | | Rosaria | | | | | |
| 2481 | Harris | | Tamakio | | | | | |
| 2482 | Harris | | Tazia | | | | | |
| 2483 | Harris | | Tazia R. | | | | | |

| 2484 | Harris | | Teisha | | | | | |
|------|--------|----|--------|----|----|----|----|----|
| 2485 | Harris | | Tommy Lee | | | | | |
| 2486 | Harris-Welch | | D'nique Christopher | | | | | |
| 2487 | Harris-Young | | Sheila | | | | | |
| 2488 | Harrison | | Lavonte | | | | | |
| 2489 | Harrison | Jr | Amili | | | | | |
| 2490 | Harrison | Jr | Dion | | | | | |
| 2491 | Harrison | Jr | Thomas | | | | | |
| 2492 | Harrison | Sr | Dion | | | | | |
| 2493 | Harrison | | Adelya | | | | | |
| 2494 | Harrison | | Aja | | | | | |
| 2495 | Harrison | | Akida | | | | | |
| 2496 | Harrison | | Angelito | | | Karen Lee Curtis Telfor | Children | |
| 2497 | Harrison | | April | | | | | |
| 2498 | Harrison | | Arieann | | | Marie Harrison | Children | |
| 2499 | Harrison | | Arihann | | | | | |
| 2500 | Harrison | | Jessica Elysse | | | | | |
| 2501 | Harrison | | Larry D. | | | | | |
| 2502 | Harrison | | Lawrence | | | | | |
| 2503 | Harrison | | Leandrew | | | | | |
| 2504 | Harrison | | Roman | | | | | |
| 2505 | Harrison | | Shani | | | | | |
| 2506 | Harrison | | Stacey | | | | | |
| 2507 | Harrison | | Thomas | | | | | |
| 2508 | Harrison | | Troy | | | | | |
| 2509 | Harriswatson | | Rosaria | | | | | |
| 2510 | Harry | | Felix | | | | | |
| 2511 | Hart | | Dwight | | | | | |
| 2512 | Hart | | Gayle | | | | | |
| 2513 | Hart | | Motaigus | | | | | |
| 2514 | Harvey | | Dia Kenyatte | | | | | |
| 2515 | Harvey | | Dia Q | | | | | |
| 2516 | Harvey | | Monica | | | | | |
| 2517 | Harvey | | Tyrell | | | | | |
| 2518 | Hasan | | Dannielle | | | | | |
| 2519 | Hasan | | Dominique | | | Debbie Carpenter | Children | |
| 2520 | Hasan | | Fadl | | | Debbie Carpenter | Children | |
| 2521 | Hasan | | Mikal | | | | | |
| 2522 | Hasan | | Tiana | | | | | |
| 2523 | Hatch | | Cale | | | | | |
| 2524 | Havard | | Jerome Carl | | | | | |
| 2525 | Havard | | Sharon Louise | | | | | |
| 2526 | Hawkins | | Brigette | | | Ruby Hawkins | Children | |
| 2527 | Hawkins | Sr. | Narshon | MINOR | GUARDIAN | | | |
| 2528 | Hawkins | | David L. | | | | | |
| 2529 | Hawkins | | Devon Fredrick | | | | | |
| 2530 | Hawkins | | Erick | | | | | |
| 2531 | Hawkins | | Jasmine V. | | | | | |
| 2532 | Hawkins | | Kenisha | | | | | |
| 2533 | Hawkins | | Kenya | | | | | |
| 2534 | Hawkins | | Latara | | | | | |
| 2535 | Hawkins | | Niema | | | | | |
| 2536 | Hawkins | | Verlaine | | | | | |
| 2537 | Hawkins | | Zaire | | | | | |

| 2538 | Hawkins - Garcia | | Preston David | | | | | | |
|------|------|------|------|------|------|------|------|------|------|
| 2539 | Hawkins-Collins | | Daniel | MINOR | | Parent | | | |
| 2540 | Hawkins-Collins | | Lashunda | | | | | | |
| 2541 | Hay | | Vanessa | | | | | | |
| 2542 | Hay | | William | | | | | | |
| 2543 | Hayden | | Lahrol Ahmad | | | | | | |
| 2544 | Haye | | Steva | | | Franklin Haye | | Spouse | |
| 2545 | Hayes | | Tashia | | | | | | |
| 2546 | Hayes | | Alan A. | | | | | | |
| 2547 | Hayes | | Chasity Alicia | | | | | | |
| 2548 | Hayes | | Gloria | | | | | | |
| 2549 | Hayes | | Karen | | | Lee Dominique | | Children | |
| 2550 | Hayes | | Monique | | | Andrew Thornton | | Spouse | |
| 2551 | Hayes | | Rashawn D.F. | | | | | | |
| 2552 | Hayles | | Ernest | | | | | | |
| 2553 | Haynes | | Jiavani | | | | | | |
| 2554 | Haynes | | Leticia | | | | | | |
| 2555 | Haynes | | Lonisha | | | | | | |
| 2556 | Haynes | | Quintara | | | | | | |
| 2557 | Haynes | | Willie | | | | | | |
| 2558 | Hays | | Ramona Alfreda | | | | | | |
| 2559 | Haywood | | Tracy | | | Mae Ingram | | Grandchildren | |
| 2560 | Haywood | | William | | | | | | |
| 2561 | Hazard | | Adrian James | | | | | | |
| 2562 | Hazard | | Edna Maria | | | | | | |
| 2563 | Hazard | | Kareem | | | | | | |
| 2564 | Hazard | | Lavonne | | | | | | |
| 2565 | Hazard-Hawkins | | Erick Anthony | | | | | | |
| 2566 | Heagney | | Camielle | | | | | | |
| 2567 | Heard | | Ashley | | | | | | |
| 2568 | Heard | | Janae | | | | | | |
| 2569 | Heard | | Kentrece | | | | | | |
| 2570 | Hearne | | Leilani Marie | | | | | | |
| 2571 | Heath | | Andranique | | | | | | |
| 2572 | Hebert | | Barbara | | | | | | |
| 2573 | Hebert | | Emil Drayvonn | | | | | | |
| 2574 | Hebron | | Shakarri | | | | | | |
| 2575 | Heckard | | Rose | | | | | | |
| 2576 | Hector | | Aguilar | | | | | | |
| 2577 | Hector | | Michelle Peppars | | | | | | |
| 2578 | Heinz | | Ralph | | | | | | |
| 2579 | Heinz | | Starla | | | | | | |
| 2580 | Helm | | Noreen | | | | | | |
| 2581 | Helm | JR | Leonard | | | | | | |
| 2582 | Helm | SR | Leonard | | | | | | |
| 2583 | Helm | | Christopher | | | | | | |
| 2584 | Helm | | Laura | | | | | | |
| 2585 | Helm | | Tobias | | | | | | |
| 2586 | Helm | | William | | | | | | |
| 2587 | Helton | Jr | Ronald | | | | | | |
| 2588 | Helton | | Chanta | | | | | | |
| 2589 | Helton | | Janae | | | | | | |
| 2590 | Helton | | Jeffrey | | | | | | |
| 2591 | Henderson | | Troy | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2592 | Henderson | | Constance R. | | | | |
| 2593 | Henderson | | Crystal | | | | |
| 2594 | Henderson | | Delana | | | | |
| 2595 | Henderson | | Delawna | | | | |
| 2596 | Henderson | | John Mark | | | | |
| 2597 | Henderson | | Terrance | | | | |
| 2598 | Hendricks | | Tiesha | | | | |
| 2599 | Hendricks | | Michael Robert | | | | |
| 2600 | Hendricks | | Sharon | | | | |
| 2601 | Hendricks | | Valerie | | | | |
| 2602 | Henry | | Deneitra | | | | |
| 2603 | Henry | III | Michael D. | | | | |
| 2604 | Henry | Jr. | Michael D. | | | | |
| 2605 | Henry | | Donald | | | | |
| 2606 | Henry | | Farah | | | | |
| 2607 | Henry | | Jeralene | | | | |
| 2608 | Henry | | Kachelle | | | | |
| 2609 | Henry | | Linda | | | | |
| 2610 | Henry | | Mieshael | | | | |
| 2611 | Henry | | Troy | | | | |
| 2612 | Hentrel | | Martha Renee | | | | |
| 2613 | Hepburn | | Emanuel | | | | |
| 2614 | Herbert | | Diamond | | | | |
| 2615 | Herd | | Fabian | | | | |
| 2616 | Herman | | Brittany | | | | |
| 2617 | Hernandez | | April | | | | |
| 2618 | Hernandez | | Maria | | | | |
| 2619 | Hernandez | | Sequioa | | | | |
| 2620 | Hernández | | José | | | | |
| 2621 | Hernandez-Ramirez | | Angel Alonzo | | | | |
| 2622 | Herrera | | Tikia | | Alexander Herrera | Spouse | |
| 2623 | Herrera | | Alena | | Alexander Herrera | Children | |
| 2624 | Herrera | | Alexcis | | | | |
| 2625 | Herrera | | Jose Alberto | | | | |
| 2626 | Herron | | Lanu | | | | |
| 2627 | Hervey | | Armond | | | | |
| 2628 | Heslip | | Barbara Ann | | | | |
| 2629 | Heslip | | Larry | | | | |
| 2630 | Heslip | | Catina | | | | |
| 2631 | Heslip | | Woodrow | | | | |
| 2632 | Hester | | Partricia | | | | |
| 2633 | Hickerson | | Charles | | | | |
| 2634 | Hickerson | | Robert | | | | |
| 2635 | Hickerson | | Tyriq | | | | |
| 2636 | Hickman | | Sybil | | | | |
| 2637 | Hicks | | Helen | | | | |
| 2638 | Hicks | | Marchari | | | | |
| 2639 | Hicks | | Raymond | | | | |
| 2640 | Hicks | | Schanita | | | | |
| 2641 | Higgins | | Betty | | | | |
| 2642 | Higgins | | Jerry | | | | |
| 2643 | Higgins | | Sonja | | | | |
| 2644 | Higgins | | Tristan | | | | |
| 2645 | Higgs | | Jovanda | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2646 | Higgs | | Niema | | | | | |
| 2647 | Hightower | | Keisha | | | | | |
| 2648 | Hightower | | Maurice | | | | | |
| 2649 | Hill | III | Theoatis | | | | | |
| 2650 | Hill | Jr | Theoatis | | | | | |
| 2651 | Hill | | Areyana | | | | | |
| 2652 | Hill | | Ceione | | | | | |
| 2653 | Hill | | Daisy | | | | | |
| 2654 | Hill | | Demetrius | | | | | |
| 2655 | Hill | | Harold | | | | | |
| 2656 | Hill | | Isis | | | | | |
| 2657 | Hill | | James | | | | | |
| 2658 | Hill | | Kenneth | | | | | |
| 2659 | Hill | | Malika | | | | | |
| 2660 | Hill | | Michael | MINOR | | Parent | | |
| 2661 | Hill | | Michele | | | | | |
| 2662 | Hill | | Norman | | | | | |
| 2663 | Hill | | Raleigh Willie | | | | | |
| 2664 | Hill | | Raphael | | | | | |
| 2665 | Hill | | Rolando | | | | | |
| 2666 | Hill | | Roy | | | | | |
| 2667 | Hill | | Semetha | | | | | |
| 2668 | Hill | | Shabriya | | | | | |
| 2669 | Hill | | Shannon | | | | | |
| 2670 | Hill | | Sherman | | | | | |
| 2671 | Hill | | Tiaria | | | | | |
| 2672 | Hill | | Tiny Marie | | | | | |
| 2673 | Hill | | Tiphane | | | | | |
| 2674 | Hill | | Tonya | | | | | |
| 2675 | Hill | | Unique | | | | | |
| 2676 | Hill-Hopkins | | Gigi | | | | | |
| 2677 | Hill-Scott | | Annette | | | | | |
| 2678 | Hilliard | | Eva | | | | | |
| 2679 | Hilliard | | Cedric | | | | | |
| 2680 | Hillis | | Raynard H. | | | | | |
| 2681 | Hindsman | | Elaine | | | | | |
| 2682 | Hines | | Stetson | | | | | |
| 2683 | Hines | | Alvin | | | | | |
| 2684 | Hines | | Isa | | | | | |
| 2685 | Hines | | Jonetta | | | | | |
| 2686 | Hines | | Rashad | | | | | |
| 2687 | Hines | | Tonika | | | | | |
| 2688 | Hinks | | Marshari | | | | | |
| 2689 | Hoang | | Thuong Nhat | | | | | |
| 2690 | Hobdy | | Jason | | | | | |
| 2691 | Hockett | | Cowya Lamond | | | | | |
| 2692 | Hodge | | Da'Mya | | | | | |
| 2693 | Hodges | | Jamal | | | | | |
| 2694 | Hodges | | Arnessa | | | | | |
| 2695 | Hodges | | Crystal | | | | | |
| 2696 | Hodges | | Jovan | | | | | |
| 2697 | Hodges | | Tarik | | | | | |
| 2698 | Hoffmann | | Catiussi | | | | | |
| 2699 | Hoffmann | | Jeremy | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2700 | Hogan | II | James | | | | | |
| 2701 | Hogan | | Derrick | | | | | |
| 2702 | Hogan | | Jai'ere | | | | | |
| 2703 | Hogan | | Kevin | | | | | |
| 2704 | Hogan | | Lester | | | | | |
| 2705 | Hogg | | Cadmus | | | | | |
| 2706 | Hogg | | Cuntis | | | | | |
| 2707 | Hogg | | Dennis | | | | | |
| 2708 | Holcomb | | Mercedes | | | | | |
| 2709 | Holcomb | | Michelle | | | | | |
| 2710 | Holiday | | Stephon | | | | | |
| 2711 | Holland | | Jackson | | | | | |
| 2712 | Hollander | | Ardie | | | | | |
| 2713 | Holliday | | Lawrence | | | | | |
| 2714 | Hollier | | Markieda | | | | | |
| 2715 | Holliman | | Taje Jakkar | | | | | |
| 2716 | Holliman | | Tahari | | | | | |
| 2717 | Hollingsworth | | Linda | | | | | |
| 2718 | Hollingworth | | Leonard | | | | | |
| 2719 | Hollins | | Keion | | | | | |
| 2720 | Hollins | | Kerry | | | | | |
| 2721 | Hollins | | Tacora | | | | | |
| 2722 | Hollis | | LaShunda M. | | | | | |
| 2723 | Hollis | | Chemika | | | | | |
| 2724 | Hollis | | Revon | | | | | |
| 2725 | Hollomon | | LaTrice | | | | | |
| 2726 | Holloway | | Donald Ramon | | | | | |
| 2727 | Holloway | | Ta'shaun | | | | | |
| 2728 | Holloway | | Trish | | | | | |
| 2729 | Holman | | Brianna | | | | | |
| 2730 | Holman | | John | | | | | |
| 2731 | Holman | | Lamont | | | | | |
| 2732 | Holman | | Mechiel | | | Ira Parker; Robert Snape | | Children | |
| 2733 | Holmes | | Aaron | | | | | |
| 2734 | Holmes | | Anthony | | | | | |
| 2735 | Holmes | | Camilla | | | | | |
| 2736 | Holmes | | Damon | | | | | |
| 2737 | Holmes | | Darius | | | | | |
| 2738 | Holmes | | David | | | | | |
| 2739 | Holmes | | Delpheanea | | | | | |
| 2740 | Holmes | | Dominique | | | | | |
| 2741 | Holmes | | Fatina | | | | | |
| 2742 | Holmes | | LaTashia | | | | | |
| 2743 | Holmes | | Margie | | | | | |
| 2744 | Holmes | | Peter | | | | | |
| 2745 | Holmes | | Sheanita | | | | | |
| 2746 | Holmes | | Sheila | | | | | |
| 2747 | Holmes | | Tyrisha | | | | | |
| 2748 | Holtz | | Tramaine | | | | | |
| 2749 | Hoopai | | Sarah | | | | | |
| 2750 | Hopkins | | Catina | | | | | |
| 2751 | Hopkins | | Charles | | | | | |
| 2752 | Hopkins | | Vivian | | | | | |
| 2753 | Horace | | Constance | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2754 | Horner | | Kimberly | | | | | |
| 2755 | Hoskins | | Brittany | | | | | |
| 2756 | Hoskins | | Chanel | | | | | |
| 2757 | Hoskins | | Monica | | | | | |
| 2758 | Hoskins | | Patricia Henderson | | | | | |
| 2759 | Howard | | Hajji | | | | | |
| 2760 | Howard | Jr | Leonard | | | | | |
| 2761 | Howard | Sr | Temon | MINOR | | Parent | | |
| 2762 | Howard | Sr. | Lonell | MINOR | | Parent | | |
| 2763 | Howard | | Aaron | | | | | |
| 2764 | Howard | | Angelic | | | | | |
| 2765 | Howard | | Barbara Ann | | | Annie Posey | Grandchildren | |
| 2766 | Howard | | Brandon | | | | | |
| 2767 | Howard | | Cardarin | | | | | |
| 2768 | Howard | | Cusanda Lynn | | | | | |
| 2769 | Howard | | Danielle | | | Willie Hoskins | Children | |
| 2770 | Howard | | Ernestine | | | | | 6/20/2021 | Stroke |
| 2771 | Howard | | Harry | | | | | |
| 2772 | Howard | | Jacqueline | | | Ernestine Howard | Children | |
| 2773 | Howard | | Jasmine Jahwana | | | | | |
| 2774 | Howard | | Jerimond | | | | | |
| 2775 | Howard | | Le'Andre | | | | | |
| 2776 | Howard | | Lenika | | | | | |
| 2777 | Howard | | Leonard | | | | | |
| 2778 | Howard | | Leonard Rashad | | | | | |
| 2779 | Howard | | Lisa Monique | | | | | |
| 2780 | Howard | | Malaisha | | | | | |
| 2781 | Howard | | Mardell | | | | | |
| 2782 | Howard | | Markesta | | | | | |
| 2783 | Howard | | Markeston | | | | | |
| 2784 | Howard | | Melody | | | Ernestine Howard | Children | |
| 2785 | Howard | | Mikose | | | | | |
| 2786 | Howard | | Myles | | | | | |
| 2787 | Howard | | Neal | | | | | |
| 2788 | Howard | | Precious | | | | | |
| 2789 | Howard | | Princess | | | | | |
| 2790 | Howard | | Samantha | | | | | |
| 2791 | Howard | | Teandre | | | | | |
| 2792 | Howard | | Theresa | | | | | |
| 2793 | Howard | | Tina | | | | | |
| 2794 | Howard | | Tyiasha | | | | | |
| 2795 | Howard | | Tyler | | | | | |
| 2796 | Howard | | Vale | | | | | |
| 2797 | Howard | | Verna | | | | | |
| 2798 | Howard-Kidd | | Teandre | | | Wendy Howard; Ernestine Howard | Children | |
| 2799 | Hubbard | | Gwendolyn | | | | | |
| 2800 | Hubbard | | Janis | | | | | |
| 2801 | Hubbard | | Kristen | | | | | |
| 2802 | Hubbard | | Linda Faye | | | | | |
| 2803 | Hubbard | | Tammia | | | | | |
| 2804 | Hubbard | | Te Andre | | | | | |
| 2805 | Hubbart | | Artter | | | | | |
| 2806 | Hubbart | | Emonie | | | | | |
| 2807 | Hubbart | | Jennifer | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2808 | Hudnall | | Evelyn | | | | | |
| 2809 | Hudnall | | Jessie | | | | | |
| 2810 | Hudson | Jr | Orlando Nimrod | | | | | |
| 2811 | Hudson | Sr | Orlando | | | | | |
| 2812 | Hudson | | Alayia | | | | | |
| 2813 | Hudson | | Ali Mustafa | | | | | |
| 2814 | Hudson | | Jill | | | | | |
| 2815 | Hudson | | Robert | | | | | |
| 2816 | Hudson | | Teanisha | | | | | |
| 2817 | Hueso | | Adela Andrea | | | | | |
| 2818 | Hueso | | Mario | | | | | |
| 2819 | Huff | | Mae | | | | | |
| 2820 | Hughes | JR | Donald | | | | 2/5/2021 | Pending |
| 2821 | Hughes | Sr. | Donald | | | | 2/5/2021 | Pending |
| 2822 | Hughes | | Darvell | | | | | |
| 2823 | Hughes | | Demaire | | | | | |
| 2824 | Hughes | | Genese | | | | | |
| 2825 | Hughes | | Ka'Van | | | | | |
| 2826 | Hughes | | Kristy | | | | | |
| 2827 | Hughes | | Krystle | | | | | |
| 2828 | Hughes | | Melinda | | Verlinda Carter | Children | | |
| 2829 | Hughes | | Nicole | | | | | |
| 2830 | Hughes | | Perry | | | | | |
| 2831 | Hughes | | Pierre | | | | | |
| 2832 | Hughes | | Shade | | | | | |
| 2833 | Hughes | | Shanice | | | | | |
| 2834 | Hughes | | Sheena | | | | | |
| 2835 | Hughes | | Stephanie L. | | | | | |
| 2836 | Hughes | | Tanisha | | | | | |
| 2837 | Hughes | | Wittie | | Donald Hughes | Children | | |
| 2838 | Hughes | | Xiuxiao | | | | | |
| 2839 | Hughes | III | Perry | | | | | |
| 2840 | Hughes | JR | Perry | | | | | |
| 2841 | Hughes/Forte | | Amina | | | | | |
| 2842 | Humble | | Heather A. | | | | | |
| 2843 | Humphrey | | Alexander | | | | | |
| 2844 | Humphrey | | Chardonne | | | | | |
| 2845 | Humphrey | | Edward | | | | | |
| 2846 | Humphrey | | Michael | | | | | |
| 2847 | Humphries | | Kianga | | | | | |
| 2848 | Hundon | | Deundra | | Sadie Fenley | Children | | |
| 2849 | Hunter | Jr | Michael | | | | 10/5/2019 | Cancer |
| 2850 | Hunter | | Akilah | | | | | |
| 2851 | Hunter | | Antoine | | | | | |
| 2852 | Hunter | | Dana | | | | | |
| 2853 | Hunter | | Derrick | | Michael Hunter | Children | | |
| 2854 | Hunter | | Leah | | Michael Hunter | Children | | |
| 2855 | Hunter | | Roosevelt | | | | | |
| 2856 | Hunter | | Rutha | | | | | |
| 2857 | Hunter | | Vincent | | | | | |
| 2858 | Hunter | | Gloria | | | | | |
| 2859 | Huntley | | Catherine | | | | | |
| 2860 | Huntley | | Corinne | | | | | |
| 2861 | Huntley | | Kevin | | | | | |

| 2862 | Hurd | | Ray Antwoine | | | | |
|------|------|---|------|---|---|---|---|
| 2863 | Hurst | | Hope | | | | |
| 2864 | Hyde | | Roni | | | | |
| 2865 | Hyde | | Sylvia | | | | |
| 2866 | Ia | | Damanique | | | | |
| 2867 | Ibarra | | Vincent | | | | |
| 2868 | Ibrahimovic | | Rujka | | | | |
| 2869 | Ikeda | | Corine | | | | |
| 2870 | Iles - Crane | | stephanie | | | | |
| 2871 | Ingram | | Dalonna | | | | |
| 2872 | Inyang | Jr | Lemuel | | | | |
| 2873 | Inyang | Sr | Lemuel | | | | |
| 2874 | Ioane | | Leafaitulagi | | | | |
| 2875 | Ioane | | Pipii | | | | |
| 2876 | Irving | | Angelique | | | | |
| 2877 | Irving | | Dishon | | | | |
| 2878 | Irving | | Remi | | | | |
| 2879 | Irving | | Terrell | | | | |
| 2880 | Isaac | | Reneil | | | | |
| 2881 | Isaac | | Tommy | | | | |
| 2882 | Isaacs | | Kimberly | | | | |
| 2883 | Isabore | | Laura | | | | |
| 2884 | Isler | | Ebony | | | | |
| 2885 | Iulio | Sr | Ron | | | | |
| 2886 | Iulio | | Fai | | | | |
| 2887 | Iulio | | Lauoletolo | | | | |
| 2888 | Iulio-Sua | | Joyce | | | | |
| 2889 | Ivory | | Shamilah | | | | |
| 2890 | Ivy | | Antonette | | | | |
| 2891 | Ivy | | Peggy | | | | |
| 2892 | Ivy | | Robert | | | | |
| 2893 | Jack | Jr | John | | | | |
| 2894 | Jack | Jr | Joseph | | | | |
| 2895 | Jack | Jr | Raymond | | | | 11/15/2016 |
| 2896 | Jack | Jr | Simon | | | | |
| 2897 | Jack | Sr | John | | | | |
| 2898 | Jack | Sr | Joseph | | | | |
| 2899 | Jack | Sr | Simon | | | | |
| 2900 | Jack | | De'Onna | | | | |
| 2901 | Jack | | Francis | | | | |
| 2902 | Jack | | Joseph | | | | |
| 2903 | Jack | | Lori | | | | |
| 2904 | Jack | | Mary | | | | |
| 2905 | Jack | | Timothy | | Raymond Jack | Children | |
| 2906 | Jack | | Vance | | | | |
| 2907 | Jack Allen | | Joy | | | | |
| 2908 | Jackmon | | Carmen | | | | |
| 2909 | Jackmon | | Mae | | | | |
| 2910 | Jackmon | | Meiko | | Demtrius Townsend | Children | |
| 2911 | Jackson | | Ivan | | | | |
| 2912 | Jackson | | Jermaine | | | | |
| 2913 | Jackson | | Juanita | | | | |
| 2914 | Jackson | | Kayla | | | | |
| 2915 | Jackson | | Miesha | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2916 | Jackson | | Violet | | | | | |
| 2917 | Jackson | | Zakiya | | | | | |
| 2918 | Jackson | Jr | Rick | | | | | |
| 2919 | Jackson | Jr. | Frederick | | | | 2/23/2016 | Cancer |
| 2920 | Jackson | Sr | Dominick | | | | | |
| 2921 | Jackson | | Aisha | | | | | |
| 2922 | Jackson | | Aja | | | | | |
| 2923 | Jackson | | Alma | | | | | |
| 2924 | Jackson | | Amanda | | | | | |
| 2925 | Jackson | | Anthony | | | | | |
| 2926 | Jackson | | Artaga | | | | | |
| 2927 | Jackson | | Brenda | | | | | |
| 2928 | Jackson | | Brittany | | | | | |
| 2929 | Jackson | | Cherice | | | | | |
| 2930 | Jackson | | Damarko | | | | | |
| 2931 | Jackson | | Darrell | | | | | |
| 2932 | Jackson | | Delricco J. | | | | | |
| 2933 | Jackson | | Devalin | | | | | |
| 2934 | Jackson | | Dewayne | | | | | |
| 2935 | Jackson | | Diane | | | | | |
| 2936 | Jackson | | Eddie | | | | | |
| 2937 | Jackson | | Edward | | | | | |
| 2938 | Jackson | | Frankie | | | | | |
| 2939 | Jackson | | Frederick | | | | 2/23/2016 | Cancer |
| 2940 | Jackson | | Frederick | | | | 2/23/2016 | Cancer |
| 2941 | Jackson | | Gerald | | | | | |
| 2942 | Jackson | | Gregory A. | | | | | |
| 2943 | Jackson | | James | | | | | |
| 2944 | Jackson | | Jamica | | | | | |
| 2945 | Jackson | | Jessie | | | | | |
| 2946 | Jackson | | Karen | | | | | |
| 2947 | Jackson | | Katina | | | | | |
| 2948 | Jackson | | Lacy D. | | | | | |
| 2949 | Jackson | | Madelyn | | | | | |
| 2950 | Jackson | | Melissa | | | | | |
| 2951 | Jackson | | Mose | | | | | |
| 2952 | Jackson | | Myron | | | | | |
| 2953 | Jackson | | Raichele | | | | | |
| 2954 | Jackson | | Ricky | | | | | |
| 2955 | Jackson | | Shirley | | | | | |
| 2956 | Jackson | | Tammie | | | | | |
| 2957 | Jackson | | Tanesha | | | | | |
| 2958 | Jackson | | Thomas | | | | | |
| 2959 | Jackson | | Tommy | MINOR | | Parent | | |
| 2960 | Jackson | | Toni | | | | | |
| 2961 | Jackson | | Vera L. | | | | | |
| 2962 | Jackson | | Wanda | | | | | |
| 2963 | Jackson Hayden | | Emma | | | | | |
| 2964 | Jackson-Frazier | | Theresa | | | | | |
| 2965 | Jackson-Lane | | Carletta | | | | | |
| 2966 | Jacobs | | Chemista | | | | | |
| 2967 | Jacobs | | Jacari | | | | | |
| 2968 | Jacobs | | Josiah | | | | | |
| 2969 | Jacobs | | Monnie | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2970 | Jacobs | | Tanesha | | | | |
| 2971 | Jacobs Calloway | | Dartise | | | | |
| 2972 | Jada | | Lennox | | | | |
| 2973 | Jamerson | | Cy | | | | |
| 2974 | James | | Lorna P. | | | | |
| 2975 | James | | Vaughntese | | | | |
| 2976 | James | | Carlisa | | | | |
| 2977 | James | | Eddie | | | | |
| 2978 | James | | Inez | | | | |
| 2979 | James | | Jayla | | | | |
| 2980 | James | | Jessica | | | | |
| 2981 | James | | Kevin | | | | |
| 2982 | James | | Laiarie | | | | |
| 2983 | James | | Libbie | | | | |
| 2984 | James | | Margaret | | | | |
| 2985 | James | | Oscar | | | | |
| 2986 | James | | Patricia | | | | |
| 2987 | James | | Robert | | | | |
| 2988 | James | | Thomas | | | | |
| 2989 | James-McWay | | Kathy | | | | |
| 2990 | Jameson | | Stanney | | | | |
| 2991 | Jasper | | Darae | | | | |
| 2992 | Jatagawa | | Semaya | | | | |
| 2993 | Javae | | Aaliyah | | | | |
| 2994 | Javon | | L | | | | |
| 2995 | Jefferson | II | James | | | | |
| 2996 | Jefferson | | Alcus | | | | |
| 2997 | Jefferson | | Deja | | | | |
| 2998 | Jefferson | | Eris | | | | |
| 2999 | Jefferson | | James | | | | |
| 3000 | Jefferson | | Jnai | | | | |
| 3001 | Jefferson | | Makiah | | | | |
| 3002 | Jefferson | | Michael | | | | |
| 3003 | Jefferson | | Stefanie | | | | |
| 3004 | Jefferson | | Stefon | | | | |
| 3005 | Jefferson | | Toni | | | | |
| 3006 | Jeffery | | Dionne | | | | |
| 3007 | Jeffries | | Joy | | | | |
| 3008 | Jeffries | | Tiffany Y. | | | | |
| 3009 | Jenkins | | Jameila | | | | |
| 3010 | Jenkins | | Brandon | | | | |
| 3011 | Jenkins | | Carmen Pia | | | | |
| 3012 | Jenkins | | Cherlena | | | | |
| 3013 | Jenkins | | Deborah R. | | | | |
| 3014 | Jenkins | | Deja | | | | |
| 3015 | Jenkins | | Georgina | | | | |
| 3016 | Jenkins | | Geraldine | | | | |
| 3017 | Jenkins | | Jacquia La'Ruth Butler | | | | |
| 3018 | Jenkins | | Jemar | | | | |
| 3019 | Jenkins | | Lateshia | | | | |
| 3020 | Jenkins | | Michael Otis | | | | |
| 3021 | Jenkins | | Nicole Sharron | | | | |
| 3022 | Jenkins | | Paris | | | | |
| 3023 | Jenkins | | Timothy | | | | |

| 3024 | Jenkins- Knight | | Nache | | | | | |
|------|-----------------|-----|-------|-----|-----|-----|-----|-----|
| 3025 | Jennings | | Carman | | | | | |
| 3026 | Jennings | | Dina | | | | | |
| 3027 | Jennings | | Jacqueline | | | | | |
| 3028 | Jennings | | Kalen | | | | | |
| 3029 | Jennings | | Latonia | | | | | |
| 3030 | Jennings | | Rachelle | | | | | |
| 3031 | Jessica | | Shim | | | | | |
| 3032 | Jeter | | Harriet | | | | | |
| 3033 | Jett | | Junetta | | | | | |
| 3034 | Jiang | | Huang Wen | | | | | |
| 3035 | Jiang | | Shao Lan | | | | | |
| 3036 | Jiang | | Xianzhang | | | | | |
| 3037 | Jiang | | Xiuqi | | | | | |
| 3038 | Jiang | | Zhang | | | | | |
| 3039 | Jiang | | Zheng Zhang | | | | | |
| 3040 | Jimenez | | Josue Asael | | | | | |
| 3041 | Jinks | Sr | Lynork | | | | | |
| 3042 | Jinks | | Betty | | | | | |
| 3043 | Jodan | | Ezerah | | | | | |
| 3044 | Joe | | Nicole | | | | | |
| 3045 | John's | | Louis | | | | | |
| 3046 | Johns | | Eraina | | | | | |
| 3047 | Johns | | Harold B. | | | | | |
| 3048 | Johnson | | Cherise Lynette | | | | | |
| 3049 | Johnson | | Cornell | | | | | |
| 3050 | Johnson | | Dani | | | | | |
| 3051 | Johnson | | Farrarri | | | | | |
| 3052 | Johnson | | Farrell | | | | | |
| 3053 | Johnson | | Rhonda | | | | | |
| 3054 | Johnson | Jr | Anthony | | | | | |
| 3055 | Johnson | Jr | Gerald | | | | | |
| 3056 | Johnson | Jr | Vinson | | | | | |
| 3057 | Johnson | Jr. | Kymorea | | | | | |
| 3058 | Johnson | Sr | Anthony | | | | | |
| 3059 | Johnson | Sr | Antonio | MINOR | | Parent | | | |
| 3060 | Johnson | Sr | Eric | | | | | |
| 3061 | Johnson | Sr | Vinson | | | | | |
| 3062 | Johnson | | Albert | | | | | |
| 3063 | Johnson | | Alesia | | | | | |
| 3064 | Johnson | | Alvin Lee | | | | | |
| 3065 | Johnson | | Andrae | | | | | |
| 3066 | Johnson | | Andrea | | | | | |
| 3067 | Johnson | | Angela | | | | | |
| 3068 | Johnson | | Anirell | | | | | |
| 3069 | Johnson | | Antonique | | | | | |
| 3070 | Johnson | | Arianna | | | | | |
| 3071 | Johnson | | Audriana Marie | | | | | |
| 3072 | Johnson | | Bernice | | | | | |
| 3073 | Johnson | | Cecilia | | | | | |
| 3074 | Johnson | | Chanel | | | | | |
| 3075 | Johnson | | Cora | | | | | |
| 3076 | Johnson | | Cynthia | | | | | |
| 3077 | Johnson | | Damar | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3078 | Johnson | Darnell | | | | | | |
| 3079 | Johnson | David Cornell | | | | | | |
| 3080 | Johnson | Deanna | | | | | | |
| 3081 | Johnson | Demarcus | | | | | | |
| 3082 | Johnson | Denishia | | | | | | |
| 3083 | Johnson | Derrick | | | | | | |
| 3084 | Johnson | Derwayne | | | | | | |
| 3085 | Johnson | Diarrianna | | | | | | |
| 3086 | Johnson | Dorothy | | | | | | |
| 3087 | Johnson | Dorothy | | | | | | |
| 3088 | Johnson | Elmira | | | | | | |
| 3089 | Johnson | Erica | | | | | | |
| 3090 | Johnson | Erika | | | | | | |
| 3091 | Johnson | Erinne | | | | | | |
| 3092 | Johnson | Felicia | | | | | | |
| 3093 | Johnson | Frankethia | | | | | | |
| 3094 | Johnson | Frederick | | | | | | |
| 3095 | Johnson | Fredrick | | | | | | |
| 3096 | Johnson | Gail | | | | | | |
| 3097 | Johnson | George | | | | | | |
| 3098 | Johnson | Gerald | | | | | | |
| 3099 | Johnson | Hadrian | | | | | | |
| 3100 | Johnson | Harolynne | | | | | | |
| 3101 | Johnson | Horace | MINOR | | Parent | | | |
| 3102 | Johnson | Horace | MINOR | | Parent | | | |
| 3103 | Johnson | Iesha | | | | | | |
| 3104 | Johnson | Inita | | | | | | |
| 3105 | Johnson | Jahrell | | | | | | |
| 3106 | Johnson | James | | | | | | |
| 3107 | Johnson | Jasmine | MINOR | | Parent | | | |
| 3108 | Johnson | Jeannette | | | | | | |
| 3109 | Johnson | Jeniece | | | | | | |
| 3110 | Johnson | Jennifer | | | | | | |
| 3111 | Johnson | Jeray | | | | | | |
| 3112 | Johnson | Julia | | | | | | |
| 3113 | Johnson | Kanyce | | | | | | |
| 3114 | Johnson | Kim | | | Irene Johnson | Children | | |
| 3115 | Johnson | Lasheca | | | | | | |
| 3116 | Johnson | Lawrence | | | | | | |
| 3117 | Johnson | Lessie L. | | | | | | |
| 3118 | Johnson | Lizzie | | | | | | |
| 3119 | Johnson | Loneshea | | | | | | |
| 3120 | Johnson | Louis | | | | | | |
| 3121 | Johnson | Lucia | | | | | | |
| 3122 | Johnson | Lynda | | | | | | |
| 3123 | Johnson | Lynetta | | | | | | |
| 3124 | Johnson | Makia | | | | | | |
| 3125 | Johnson | Marcus | | | | | | |
| 3126 | Johnson | Mauriyon | | | | | | |
| 3127 | Johnson | Modesty | | | Levell Johnson | Children | | |
| 3128 | Johnson | Moeshe | | | | | | |
| 3129 | Johnson | Monique | | | | | | |
| 3130 | Johnson | Needra | | | | | | |
| 3131 | Johnson | Nikko Isiah | | | | | | |

| 3132 | Johnson | Paul | | | | | | |
| 3133 | Johnson | Quanisha | | | | | | |
| 3134 | Johnson | Ray | | | | | | |
| 3135 | Johnson | Richard | | | | | | |
| 3136 | Johnson | Rochelle | | | | | | |
| 3137 | Johnson | Ronnishia | | | Monique Oliver | Children | | |
| 3138 | Johnson | Rosalind | | | | | | |
| 3139 | Johnson | Rosela | | | Disko Stiner | Spouse | | |
| 3140 | Johnson | Royale | | | | | | |
| 3141 | Johnson | Sade | | | | | | |
| 3142 | Johnson | Shakisha | | | | | | |
| 3143 | Johnson | Shalah | | | | | | |
| 3144 | Johnson | Shameka | | | | | | |
| 3145 | Johnson | Sharon | | | | | | |
| 3146 | Johnson | Shaunte | | | | | | |
| 3147 | Johnson | Shawntale | | | | | | |
| 3148 | Johnson | Sheila | | | A Dee Hannah | Spouse | | |
| 3149 | Johnson | Sidney | | | | | | |
| 3150 | Johnson | Stephanie | | | | | | |
| 3151 | Johnson | Tamara | | | | | | |
| 3152 | Johnson | Tanya Lynn | | | | | | |
| 3153 | Johnson | Tasha | | | | | | |
| 3154 | Johnson | Tasheanna | | | | | | |
| 3155 | Johnson | Tazar | | | | | | |
| 3156 | JOHNSON | Tiani | | | | | | |
| 3157 | Johnson | Tianna | | | | | | |
| 3158 | Johnson | Tracie | | | | | | |
| 3159 | Johnson | Travelle Demarco | | | | | | |
| 3160 | Johnson | Tyree | | | | | | |
| 3161 | Johnson | Veronica | | | | | | |
| 3162 | Johnson | Veronique | | | | | | |
| 3163 | Johnson | Victoria | | | | | | |
| 3164 | Johnson | Wanda | | | | | | |
| 3165 | Johnson | Zaniyah | MINOR | Mother | | | | |
| 3166 | Johnson | Zyair Jayceon | | | | | | |
| 3167 | Johnson carter | Rachel | | | | | | |
| 3168 | Johnson Colbert- | Horace | | | | | | |
| 3169 | Johnson Williams | Denahjae | MINOR | Parent | | | | |
| 3170 | Johnson-Hannah | Sheila | | | | | | |
| 3171 | Johnson-Marchall | Chanarae B. | | | | | | |
| 3172 | Johnson-McKeever | Chandra R. | | | | | | |
| 3173 | Johnson-white | Deborah | | | | | | |
| 3174 | Johnson-Williams | Stephanie | | | | | | |
| 3175 | Jolivette | Melissa | | | | | | |
| 3176 | Jolivette | Nathan | | | Annetta Jolivette | Children | | |
| 3177 | Jones | Abayomi-E | | | | | | |
| 3178 | Jones | Connor | | | | | | |
| 3179 | Jones | Dominique | | | | | | |
| 3180 | Jones | Keisha | | | | | | |
| 3181 | Jones | Marsha Lee | | | | | | |
| 3182 | Jones | Noelle | | | | | | |
| 3183 | Jones | Patrice | | | Samuel Jones | Children | | |
| 3184 | Jones | Regina | | | | | | |
| 3185 | Jones | Taneika | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3186 | Jones | | Vickie | | | | | |
| 3187 | Jones | Jr | Eric | | | | | |
| 3188 | Jones | Jr | Charles | | | | | |
| 3189 | Jones | Jr | Deon | | | | | |
| 3190 | Jones | Sr | Charles | | | | | |
| 3191 | Jones | Sr | Deon | | | | | |
| 3192 | Jones | Sr | Jeremy | | | | | |
| 3193 | Jones | | | | | | | |
| 3194 | Jones | | Amos | | | | | |
| 3195 | Jones | | Antonio | | | | | |
| 3196 | Jones | | Antwon | | | | | |
| 3197 | Jones | | Armani | MINOR | | Parent | | |
| 3198 | Jones | | Ashford | | | | | |
| 3199 | Jones | | Ayahna | | | | | |
| 3200 | Jones | | Banay Nicole | | | | | |
| 3201 | Jones | | Belvin | | | | | |
| 3202 | Jones | | Bobby | | | | | |
| 3203 | Jones | | Celeste | | | | | |
| 3204 | Jones | | Chalise | | | | | |
| 3205 | Jones | | Charles | | | | | |
| 3206 | Jones | | Charles | | | | | |
| 3207 | Jones | | Christian | | | | | |
| 3208 | Jones | | Curtis | | | | | |
| 3209 | Jones | | Danielle | | | | | |
| 3210 | Jones | | Danielle Monique | | | | | |
| 3211 | Jones | | Darryl | | | | | |
| 3212 | Jones | | Darryl | | | | | |
| 3213 | Jones | | Davie | | | Annie Jones | Children | |
| 3214 | Jones | | Dayja | | | | | |
| 3215 | Jones | | Debra | | | | | |
| 3216 | Jones | | Donae | | | | | |
| 3217 | Jones | | Donald Omar Malik Rasheed | | | | | |
| 3218 | Jones | | Donald Ray | | | | | |
| 3219 | Jones | | Donnell | | | | | |
| 3220 | Jones | | Ebony | | | | | |
| 3221 | Jones | | Edward Earl | | | | | |
| 3222 | Jones | | Elois | | | | | |
| 3223 | Jones | | Emerald | | | | | |
| 3224 | Jones | | Enrico | | | | | |
| 3225 | Jones | | Fletcher | | | | | |
| 3226 | Jones | | Honah | | | | | |
| 3227 | Jones | | Jabriel | | | | | |
| 3228 | Jones | | James | | | | | |
| 3229 | Jones | | James | | | | | |
| 3230 | Jones | | James | | | | | |
| 3231 | Jones | | James | | | | | |
| 3232 | Jones | | James Mario | | | | | |
| 3233 | Jones | | Janae | | | | | |
| 3234 | Jones | | Jarel | | | | | |
| 3235 | Jones | | Jarhonda | | | | | |
| 3236 | Jones | | Jenaiah | | | Diane Sentell | Children | |
| 3237 | Jones | | Jimmie | | | | | |
| 3238 | Jones | | Jo Ann | | | | | |
| 3239 | Jones | | Jonah | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3240 | Jones | Jonel L. | | | | | |
| 3241 | Jones | Joslyn | | | | | |
| 3242 | Jones | Jotisha | | | | | |
| 3243 | Jones | Joyce | | | | | |
| 3244 | Jones | Kayla | | | | | |
| 3245 | Jones | Kenyana | | | | | |
| 3246 | Jones | Kylan | | | | | |
| 3247 | Jones | Kyra Avina | | | | | |
| 3248 | Jones | Lakisha | | | | | |
| 3249 | Jones | Lashaunae | | | | | |
| 3250 | Jones | Laurie | | | | | |
| 3251 | Jones | Letitia | | | | | |
| 3252 | Jones | Lorene | | | | | |
| 3253 | Jones | Lottina | | | | | |
| 3254 | Jones | Lyn-Tise | | | | | |
| 3255 | Jones | Makitha | | | | | |
| 3256 | Jones | Marshawn | | | | | |
| 3257 | Jones | Mattie | | | | | |
| 3258 | Jones | Maxine | | | | | |
| 3259 | Jones | Montrell | | | | | |
| 3260 | Jones | Myeisha | | | | | |
| 3261 | Jones | Mystique | | | | | |
| 3262 | Jones | Noretha | | | | | |
| 3263 | Jones | Paul | | | | | |
| 3264 | Jones | Pecola | | | Patience McKitric-Brown | Spouse | |
| 3265 | Jones | Phillip | | | | | |
| 3266 | Jones | Queen Ester | | | | | |
| 3267 | Jones | Ramon | | | Selecia McNeal | Children | |
| 3268 | Jones | Reginald | | | Annie Jones | Children | |
| 3269 | Jones | Reginald | | | Annie Jones | Children | |
| 3270 | Jones | Rellavon | | | | | |
| 3271 | Jones | Rhajone | | | | | |
| 3272 | Jones | Rhayna | | | | | |
| 3273 | Jones | Sadriena | | | | | |
| 3274 | Jones | Satavia | | | | | |
| 3275 | Jones | Shameika | | | | | |
| 3276 | Jones | Shamika | | | | | |
| 3277 | Jones | Sharifa | | | | | |
| 3278 | Jones | Sharome | | | | | |
| 3279 | Jones | Shirley | | | | | |
| 3280 | Jones | Sonja Denise | | | | | |
| 3281 | Jones | Syeeda | | | | | |
| 3282 | Jones | Tamara | | | | | |
| 3283 | Jones | Theaster | | | | | |
| 3284 | Jones | Theresa | | | | | |
| 3285 | Jones | Tina | | | | | |
| 3286 | Jones | Tisha | | | | | |
| 3287 | Jones | Tomeka | | | | | |
| 3288 | Jones | Tyiesha | | | | | |
| 3289 | Jones | Victor | | | | | |
| 3290 | Jones | Virginia Rae | | | | | |
| 3291 | Jones | Andrew | | | | | |
| 3292 | Jones | Marie | | | | | |
| 3293 | Jones | Tiffany | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3294 | Jones | | James | | | | | |
| 3295 | Jones-Beasley | | Sonya | | | | | |
| 3296 | Jones-Garner | | G Alyssa Kimberlle | | | | | |
| 3297 | Jones-San Miguel | | Rhayna | | | | | |
| 3298 | Jones-Turner | | Gregory | | | | | |
| 3299 | Jonesw | | Iesha | | | | | |
| 3300 | Jordan | III | Sam | | | | | COPD/Hypertension/Diabetes |
| 3301 | Jordan | IV | Samuel | | | | | |
| 3302 | Jordan | Jr | Eartha | | | | | |
| 3303 | Jordan | | Audrey | | | | | |
| 3304 | Jordan | | Damont | | | | | |
| 3305 | Jordan | | Jacynta | | | Isaac Jordan | Children | |
| 3306 | Jordan | | Jasiah | | | | | |
| 3307 | Jordan | | Joann | | | | | |
| 3308 | Jordan | | Joyce | | | | | |
| 3309 | Jordan | | Kendrick | | | | | |
| 3310 | Jordan | | Ruth | | | Bertha Jordan | Children | |
| 3311 | Jordan | | Shante Sade | | | | | |
| 3312 | Jorden | | Nickey | | | | | |
| 3313 | Jordon | | EARLASHA | | | | | |
| 3314 | Jose | | Maria | | | | | |
| 3315 | Joseph | | Terrell | | | | | |
| 3316 | Joseph | Sr | Raymond | | | | 5/1/2009 | Lung Cancer |
| 3317 | Joseph | | Abdallah | | | | | |
| 3318 | Joseph | | Alice | | | | | |
| 3319 | Joseph | | Asad | | | | | |
| 3320 | Joseph | | Gladys | | | | | |
| 3321 | Joseph | | Ka'Jhiya | | | | | |
| 3322 | Joseph | | La'Nesha | | | | | |
| 3323 | Joseph | | La'Shonda | | | | | |
| 3324 | Joseph | | Lanesha | | | | | |
| 3325 | Joseph | | LaShomda | | | | | |
| 3326 | Joseph | | Maher | | | | | |
| 3327 | Joseph | | Raylina | | | | | |
| 3328 | Joseph | | Shimetha | | | | | |
| 3329 | Joseph | | Tamy | | | | | |
| 3330 | Joseph | | Tanya | | | | | |
| 3331 | JOSHUA | | ENYESE S. | | | | | |
| 3332 | Joubert | | Deandre | | | | | |
| 3333 | Joubert | | Dmarco | | | | | |
| 3334 | Joubert | | Kenneth | | | | | |
| 3335 | Joyce | | Linda | | | | | |
| 3336 | Juarez | | Briana Monique | | | | | |
| 3337 | Juarez | | Esther | | | | | |
| 3338 | Juarez | | Jose Angel | | | Raymond Joseph | Children | |
| 3339 | Juarez | | Xavier James | | | | | |
| 3340 | Julie | | Lanu | | | | | |
| 3341 | Jurline | | Jurline | | | | | |
| 3342 | Justice | | Marcus | | | | | |
| 3343 | Justin | | Kim | | | | | |
| 3344 | Justin | | Latrice | | | | | |
| 3345 | Justin | | Mona | | | | | |
| 3346 | Justin | | Pacita | | | | | |
| 3347 | Kalifs | | Isa | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3348 | Kaulave | Jr | Joseph | | | | |
| 3349 | Kaulave | Sr | Joseph | | | | |
| 3350 | Kaulave | | John | | | | |
| 3351 | Kaulave | | Merita | | | | |
| 3352 | Kavan | | Amanda | | | | |
| 3353 | Kazee | | Marilyn | | | | |
| 3354 | Kearney | | Cynthia | | | | |
| 3355 | Keasley | | Kevin | | | | |
| 3356 | Keene | | Selina | | | | |
| 3357 | Keith | | Brian | | | | |
| 3358 | Kelley | Jr. | Myron | | | | |
| 3359 | Kelley | Sr | Myron | | | | |
| 3360 | Kelley | | Ayana | | | | |
| 3361 | Kelley | | Brittney | | | | |
| 3362 | Kelley | | Bruce | | | | |
| 3363 | Kelley | | Dorothy Yvette | | | | |
| 3364 | Kelley | | Fredrick | | | | |
| 3365 | Kelley | | Julia | | | | |
| 3366 | Kelley | | Kimberly | | | | |
| 3367 | Kelley | | Michelle | | | | |
| 3368 | Kelley | | Sheila | | | | |
| 3369 | Kelley Bourne | | Laura | | | | |
| 3370 | Kellom | Sr. | Muhammad | | | | |
| 3371 | Kelly | | Alice | | | | |
| 3372 | Kelly | | Artemese | | | | |
| 3373 | Kelly | | Brittenne | | | | |
| 3374 | Kelly | | Clara B. | | | | |
| 3375 | Kelly | | Nikiiya | | | | |
| 3376 | Kemp | | Denise | | | | |
| 3377 | Kendrick | | Classie | | | | |
| 3378 | Kendrick | | Diana | | | | |
| 3379 | Kendrick | | Dominique | | | | |
| 3380 | Kendrick | | Natasha | | | | |
| 3381 | Kendrix | | Krystal | | | | |
| 3382 | Kennard | | Alaiya | | | | |
| 3383 | Kennedy | | Jacqueline | | | | |
| 3384 | Kennedy | | Cecelia | | | Dorothy Kennedy | Children | |
| 3385 | Kennedy | | Emily | | | | |
| 3386 | Kennedy | | LaVonne | | | | |
| 3387 | Kennedy | | Mark | | | Verna Kennedy | Children | |
| 3388 | Kennedy | | Vernell | | | | |
| 3389 | Kenneth | | Joubert | | | | |
| 3390 | Kennon | | Gwendalyn | | | | |
| 3391 | Kennon | | Shajuan | | | | |
| 3392 | Kenny | | Carla | | | | |
| 3393 | Kenny | | Gregory | | | | |
| 3394 | Kent | | Lavar | | | | |
| 3395 | Kent | | Washington | | | | |
| 3396 | Keran | | Amanda | | | | |
| 3397 | Kess | | Roxane | | | | |
| 3398 | Keys | | Randy | | | | |
| 3399 | Khalil | | Zulaikha | | | | |
| 3400 | Khan | | Anisah | | | | |
| 3401 | Khan | | Anisah-Miriam | | | | |

| 3402 | Khan | | Rashaad | | | | |
|------|------|----|---------|---|---|---|---|
| 3403 | Kidd | | Barbara | | | | |
| 3404 | Kidd | | Cheryl | | | | |
| 3405 | Kidd | | DiaNisha | | Wendy Howard; Ernestine Howard | Children | |
| 3406 | Kidd | | Lawanda | | | | |
| 3407 | Kidd | | Tanis | | | | |
| 3408 | Kilgore | | Zollie | | | | |
| 3409 | Kiliona | | Maumeni | | | | |
| 3410 | Kiliona | | Vao | | | | |
| 3411 | Kim | | Lynch | | | | |
| 3412 | Kimble | | Damont | | | | |
| 3413 | Kincaid | | Aimee | | | | |
| 3414 | Kincaid | | Deonte | | | | |
| 3415 | King | | Shunnee | | | | |
| 3416 | King | | Brandy | | | | |
| 3417 | King | | Brenda | | Joyce Lee | Children | |
| 3418 | King | | Danyel | | | | |
| 3419 | King | | Deborah Ann | | | | |
| 3420 | King | | Duran Orlando | | | | |
| 3421 | King | | Elounda | | | | |
| 3422 | King | | Franzo Wayne | | | | |
| 3423 | King | | Jolynn | | | | |
| 3424 | King | | LaVaughn | | | | |
| 3425 | King | | Marina | | | | |
| 3426 | King | | Mark | | | | |
| 3427 | King | | Melvin Caldwell | | | | |
| 3428 | King | | Mildred | | | | |
| 3429 | King | | Rama | | | | |
| 3430 | King | | Shardae | | | | |
| 3431 | King | | Susie Mae | | | | |
| 3432 | King | | Tyonna | | | | |
| 3433 | Kirk | | Jay Paul | | | | |
| 3434 | Kirk | | Travis | | | | |
| 3435 | Kirtman | | Bennie | | | | |
| 3436 | Kirtman | | Bernice | | | | |
| 3437 | Kittles | JR | Darius | | | | |
| 3438 | Kittles | | Deandra | | | | |
| 3439 | Kittles | | Simone | | | | |
| 3440 | Kitts | | Carolyn | | | | |
| 3441 | Knapp | | Karl | | | | |
| 3442 | Knapp | | Kenneth | | | | |
| 3443 | Knight | | Walter | | | | |
| 3444 | Knight | | Anthony | | | | |
| 3445 | Knight | | Nache | | | | |
| 3446 | Knight | | Sundiata | | | | |
| 3447 | Knight | | Tamique | | | | |
| 3448 | Knighten | | Cynthia Marie | | | | |
| 3449 | Knighten | | Jesse | | | | |
| 3450 | Knighten | | Joseph | | | | |
| 3451 | Knighten | | Raquel | | | | |
| 3452 | Knighten Birden | | Flora | | | | |
| 3453 | Kountz | | DeSean | | | | |
| 3454 | Kuka | | Malama Sarah | | | | |
| 3455 | Kuka | | Princess | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3456 | Kuresa | | Cheryl | | | | | | |
| 3457 | Kuresa | | Faavela | | | | | | |
| 3458 | Kuresa-Sokimi | | Christina | | | | | | |
| 3459 | Kyer | | Terrie | | | | | | |
| 3460 | Kyle | | Lakesha | | | | | | |
| 3461 | Lacey | | Thomas | | | | | | |
| 3462 | LaCrosse | | Sara | | | | | | |
| 3463 | Laday | | Cassandra | | | | | | |
| 3464 | Lafayette | | Thomas | | | | | | |
| 3465 | Lafleful-Pellom | | Sebrina | | | | | | |
| 3466 | Lafleur | | Rita | | | | | | |
| 3467 | Lafleur | | Serina | | | | | | |
| 3468 | Lafo | Sr | Solomona | MINOR | | Parent | | | | |
| 3469 | Lagerhausen | | Brian Scott | | | | | | |
| 3470 | LaGrone | | Clarisse | | | | | | |
| 3471 | Laird | | Cynthia | | | | | | |
| 3472 | Laird | | Raymond | | | | | | |
| 3473 | Lake | | Joseph | | | | | | |
| 3474 | Lake | | Joseph | | | | | | |
| 3475 | Lake | | Malika | | | | | | |
| 3476 | Lake | | Nala | | | | | | |
| 3477 | Lake | | Rojae | | | | | | |
| 3478 | Lakisha | | Jones | | | | | | |
| 3479 | Lam | | Chun Hing | | | | | | |
| 3480 | Lamecka | | Phipps | | | | | | |
| 3481 | Lamontte | | Myeika | | | | | | |
| 3482 | Lampkins | | Arnold Leon | | | | | | |
| 3483 | Lancaster | | James | | | | | | |
| 3484 | Landry | | Marcus | | | | | | |
| 3485 | Landry | Jr | Tavis | | | | | | |
| 3486 | Landry | Sr | Tavis | | | | | | |
| 3487 | Landry | | Daniel | | | | | | |
| 3488 | Lane | | Tyeisha | | | | | | |
| 3489 | Lane | | Cedric | | | | | | |
| 3490 | Lane | | Gwendolyn T. | | | | | | |
| 3491 | Lane | | Malisha | | | | | | |
| 3492 | lane | | marquis | | | | | | |
| 3493 | Lane | | Marshawn | | | | | | |
| 3494 | Lane | | Moieshay | | | | | | |
| 3495 | Lane | | Ronnie | | | | | | |
| 3496 | Lane | | Tonette | | | | | | |
| 3497 | Lane | | Tonette J. | | | | | | |
| 3498 | Lane | | Wardell | | | | | | |
| 3499 | Laney | | Courtney | | | | | | |
| 3500 | Lang | | Rowena | | | | | | |
| 3501 | Langley | | George | | | | | | |
| 3502 | Lanuza | Jr. | Elias | | | | | | |
| 3503 | Lanuza | Sr. | Elias | | | | | | |
| 3504 | Lanuza | | Magdalena | | | | | | |
| 3505 | Lara | | Francisco | | | | | | |
| 3506 | Lark | | Hattie | | | | | | |
| 3507 | Lark | | Rita | | | | | | |
| 3508 | Larkins | | David | | | | | | |
| 3509 | Laron | | Plouche | | | | | | |

| 3510 | Larrimore | | Monique | | | | | | | |
|------|-----------|---|---------|---|---|---|---|---|---|---|
| 3511 | Larry | | James J. | | | | | | | |
| 3512 | Larry | | Lavonne | | | | | | | |
| 3513 | Latchinson | | Joseph | | | | | | | |
| 3514 | Lathan | | Maurice | MINOR | | Son | Barbara Langley | | Children | |
| 3515 | Lathen | | Gloria | | | | | | | |
| 3516 | Lathen | | Latonya | | | | | | | |
| 3517 | Latif | | Youssef | | | | | | | |
| 3518 | Latimer | | Faith Eileen | | | | | | | |
| 3519 | Latimore | | BEAUVLEN LOUISE | | | | | | | |
| 3520 | Latimore | | Kamilah | | | | | | | |
| 3521 | Latimore | | Khaliq A. R. | | | | | | | |
| 3522 | Latissa | | Manigo | | | | | | | |
| 3523 | Latrice | | Coffee | | | | | | | |
| 3524 | Lau | | Harry | | | | | | | |
| 3525 | Lau | | Macy | | | | | | | |
| 3526 | Lau | | Sandra | | | | | | | |
| 3527 | Lau | | Yiu | | | | | | | |
| 3528 | Laurent | | Brandy | | | | | | | |
| 3529 | Laurent | | Jannie | | | | | | | |
| 3530 | Laurent | | Mahalia | | | | | | | |
| 3531 | Laurent | | Xlisha | | | | | | | |
| 3532 | Laurie | | Artel Amaya | | | | | | | |
| 3533 | Laury | | Durrell | | | | | | | |
| 3534 | Laury | | Tyrone | | | | | | | |
| 3535 | Lavallier | | Patricia | | | | | | | |
| 3536 | Lavallier | | Pamela | | | | | | | |
| 3537 | Laviere | | David | | | | | | | |
| 3538 | Laviere | | De'Marco W. | | | | | | | |
| 3539 | Laviere | | De'Maurie M. | | | | | | | |
| 3540 | Law | | Markeisha | | | | | | | |
| 3541 | Lawless | | Darnell | | | | | | | |
| 3542 | Lawrence | Jr | Anthony | | | | | | | |
| 3543 | Lawrence | Sr | Gregory | | | | | | | |
| 3544 | Lawrence | | Anthony | | | | | | | |
| 3545 | Lawrence | | Cenitina | | | | | | | |
| 3546 | Lawrence | | Gregory | | | | | | | |
| 3547 | Lawrence | | Nyriana | | | | | | | |
| 3548 | Laws | | Paulette | | | | | | | |
| 3549 | Lawson | | Denise | | | | | | | |
| 3550 | Lazarus | | Williams | | | | | | | |
| 3551 | Le | | Tommy | | | | | | | |
| 3552 | Le blanc | | Janell | | | | | | | |
| 3553 | Le Blanc | | Lenard | | | | | | | |
| 3554 | Le Blanc | | Marcellus | | | | | | | |
| 3555 | Le Blanc | | Monique | | | | | | | |
| 3556 | Le'Brane | | Terece Marie | | | | | | | |
| 3557 | Leae | | Christensen | | | | | | | |
| 3558 | Leae | | Elisha | | | | | | | |
| 3559 | Leae | | Fetuali"I | MINOR | | Parent | | | | |
| 3560 | Leaea | | Marlena Talaula | | | | | | | |
| 3561 | Leaea | | Niva | | | | | | | |
| 3562 | Leafa | | Johnstone | | | | | | | |
| 3563 | Leatutufu | | Kahmilah | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3564 | Leatutufu | | Saidah | | | | | |
| 3565 | LeBlanc | | Melindra | | | | | |
| 3566 | Leblanc | | Sheree | | | | | |
| 3567 | LeBrane | | Jerome | | | | | |
| 3568 | Ledbetter | Jr | Elijah | | | | | |
| 3569 | Ledbetter | Sr | Elijah | | | | | |
| 3570 | Ledbetter | | Anita | | | | | |
| 3571 | Ledbetter | | Carmen | | | | | |
| 3572 | Ledbetter | | Dianne | | | | | |
| 3573 | Ledbetter | | Eugene | | | | | |
| 3574 | Ledbetter | | Janice Marie | | | | | |
| 3575 | Ledbetter | | Michelle | | | | | |
| 3576 | Ledbetter | | Shadaja | | | | | |
| 3577 | Lee | | Herbert | | | | | |
| 3578 | Lee | | Pauline | | | | | |
| 3579 | Lee | Jr | Donald | | | | | |
| 3580 | Lee | JR | Justin | | | | | |
| 3581 | Lee | Sr. | Donald | | | | | |
| 3582 | Lee | | Carolyn | | | | | |
| 3583 | Lee | | Charlie | | | | | |
| 3584 | Lee | | Curtis Dwayne | | | | | |
| 3585 | Lee | | Daijohn | | | | | |
| 3586 | Lee | | Demario | | | | | |
| 3587 | Lee | | Howard | | | | | |
| 3588 | Lee | | Imin | | | | | |
| 3589 | Lee | | Jacqueline | | | | | |
| 3590 | Lee | | Jason Dwayne | | | | | |
| 3591 | Lee | | Jerio | | | | | |
| 3592 | Lee | | John | | | | | |
| 3593 | Lee | | Mishwa | | | | | |
| 3594 | Lee | | Nyishea | | | | | |
| 3595 | Lee | | Nyoka | | | | | |
| 3596 | Lee | | Randy | | | | | |
| 3597 | Lee | | Renard | | | | | |
| 3598 | Lee | | Robbie | | | | | |
| 3599 | Lee | | Sandra | | | | | |
| 3600 | Lee | | Shili | | | | | |
| 3601 | Lee | | Sophia | | | | | |
| 3602 | Lee-Lockwood | | Ella | | | | | |
| 3603 | Leggett | | Rosemary | | | | | |
| 3604 | Leiato | | Etevise | | | | | |
| 3605 | Leiato | | Michael | | | | | |
| 3606 | Leiato | | Laufa | | | | | |
| 3607 | Leiato | | Taetuli | | | | 5/16/2020 | Common illness | |
| 3608 | LeJender | | Michael | | | | | |
| 3609 | Lelaind | | Antia | | | | | |
| 3610 | Lemmons | | Debra | | | | | |
| 3611 | Lemon | | Asonda | | | | | |
| 3612 | Lemon | | Danille | | | | | |
| 3613 | Lemon | Sr | Darnell | MINOR | Mother | | | |
| 3614 | LeMon-Jones | | Kanikah Debra | | | | | |
| 3615 | Lemons | | Brittney | | | | | |
| 3616 | Lena | | Walker | | | | | |
| 3617 | Lenard | | Ametria | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3618 | Leonard | | Johnnie | | | | | | |
| 3619 | Leonard | | marion | | | | | | |
| 3620 | Leonardi | | Joseph | | | | | | |
| 3621 | Lesa | | Kaisarena | | | | | | |
| 3622 | Lesa | | Melody | | | | | | |
| 3623 | Leslie | | Simms | | | | | | |
| 3624 | Lester | | Hasina | | | | | | |
| 3625 | Lester | | James | | | | | | |
| 3626 | Lester | | Loneshea | | | | | | |
| 3627 | Lester | | Tahira | | | | | | |
| 3628 | Lester | | Vernon | | | | | | |
| 3629 | Lester | | Yulishea | | | | | | |
| 3630 | Lester Sharp | | Juanita | | | | | | |
| 3631 | Letele | | Lupelele | | | | | | |
| 3632 | Leui | | Iosefa | | | | | | |
| 3633 | Lewi | | Ernest | | | | | | |
| 3634 | Lewis | Jr | Jerome | | | | | | |
| 3635 | Lewis | Sr | Jerome | | | | | | |
| 3636 | Lewis | | Anthony | | | | | | |
| 3637 | Lewis | | Arkela | | | | | | |
| 3638 | Lewis | | Barbara | | | | | | |
| 3639 | Lewis | | Brittany | | | | | | |
| 3640 | Lewis | | Chanpale | | | | | | |
| 3641 | Lewis | | Chantel | | | | | | |
| 3642 | Lewis | | Charise | | | | | | |
| 3643 | Lewis | | Charles | | | | | 2/27/2021 | Congestive Heart Failure | |
| 3644 | Lewis | | Cheryl Renee | | | | | | |
| 3645 | Lewis | | Cynthia | | | | | | |
| 3646 | Lewis | | Dawn | | | | | | |
| 3647 | Lewis | | Delfonse | | | | | | |
| 3648 | Lewis | | Donald | | | | | | |
| 3649 | Lewis | | Donall | | | | | | |
| 3650 | Lewis | | Ernest | | | | | | |
| 3651 | Lewis | | Ernest | | | | | | |
| 3652 | Lewis | | Fonda | | | | | | |
| 3653 | Lewis | | Gregory | | | | | | |
| 3654 | Lewis | | Jameszell | | | | | | |
| 3655 | Lewis | | Junea | | | | | | |
| 3656 | Lewis | | Kelley | | | | | | |
| 3657 | Lewis | | Labridgette | | | | | | |
| 3658 | Lewis | | LaChelle | | | | | | |
| 3659 | Lewis | | Lanesha | | | | | | |
| 3660 | Lewis | | Lisa | | | | | | |
| 3661 | Lewis | | Lonzel | | | | | | |
| 3662 | Lewis | | Lysha | | | | | | |
| 3663 | Lewis | | Michael | | | | | | |
| 3664 | Lewis | | Nicole | | | | | | |
| 3665 | Lewis | | Quantay | | | | | | |
| 3666 | Lewis | | Regina | | | | | | |
| 3667 | Lewis | | Ronald | | | | | | |
| 3668 | Lewis | | Ronee | | | | | | |
| 3669 | Lewis | | Roosevelt | | | | | | |
| 3670 | Lewis | | Rose | | | | | | |
| 3671 | Lewis | | Shandrea | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3672 | Lewis | Starlena | | | | | |
| 3673 | Lewis | Stephanie | | | | | |
| 3674 | Lewis | Tatiana | | | | | |
| 3675 | Lewis | Theresa | | | | | |
| 3676 | Lewis | Tierra | | | | | |
| 3677 | Lewis | Tyrone S. | | | | | |
| 3678 | Lewis | Yolanda | | | | | |
| 3679 | Lewis | Yvonne | | | | | |
| 3680 | Lewis | Willean | | | | 3/31/2005 | Lung Cancer/COPD |
| 3681 | Lewis-Hughes | Damauryae | | | | | |
| 3682 | Lewis-White | Forrest | | | | | |
| 3683 | Liang | Chao Jun | | | | | |
| 3684 | Liang | Ian | MINOR | | Parent | | |
| 3685 | Liang | Rui Hua | | | | | |
| 3686 | Lige | Damiana | | | | | |
| 3687 | Limb | Sally | | | | | |
| 3688 | Limon | Jose Alfredo | | | | | |
| 3689 | LIncoln | La Shae | | | | | |
| 3690 | Lindo | Ron | | | | | |
| 3691 | Lindsey | Thomas | | | | | |
| 3692 | Lintz | Charles | | | | | |
| 3693 | Lipscomb | Sonya | | | | | |
| 3694 | Litmon | David | | | | | |
| 3695 | Little | Robert | | | | | |
| 3696 | Little | Robert | | | | | |
| 3697 | Littlejohn | Wade | | | | | |
| 3698 | Littleton | Chad | | | | | |
| 3699 | Littleton | Chadsity | | | | | |
| 3700 | Liu | Christine | | | | | |
| 3701 | Liu | Deion | | | | | |
| 3702 | Liu | Hector Jia | | | | | |
| 3703 | Liu | Jeffrey | | | | | |
| 3704 | liu | Lillian | | | | | |
| 3705 | Liu | Michael | | | | | |
| 3706 | Liu | Nini | | | | | |
| 3707 | Liu | Peter | | | | | |
| 3708 | Lium | Jaylina | | | | | |
| 3709 | Lium | Layline | | | | | |
| 3710 | Live | Gladys | | | | | |
| 3711 | Livingston | Velma | | | | | |
| 3712 | LLoyd | David | | | | | |
| 3713 | LLoyd-Agnew | Maggie Marie | | | | | |
| 3714 | Lloyd-Stephens | Linda | | | Annie Lloyd | Children | | |
| 3715 | Lloyd-Watts | Pamela | | | | | |
| 3716 | Lockett | Charvezy | | | | | |
| 3717 | Lockett | Dennis | | | | | |
| 3718 | Lockett | Junious | | | | | |
| 3719 | Lockett | LaVerne | | | | | |
| 3720 | Lockett | Michael | | | | | |
| 3721 | Lockhart | Howard | | | | | |
| 3722 | Loftin | Tanya | | | | | |
| 3723 | Lofton | Devonta | | | | | |
| 3724 | Lofton | Malcolm | | | | | |
| 3725 | Lofton | Marnitha | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3726 | Logan | | Venitta | | | | |
| 3727 | Loggins | | Atolya | | | | |
| 3728 | Loggins | | Denisha | | | | |
| 3729 | Loggins | | Julius | | | | |
| 3730 | Loggins | | Teshawn | | | | |
| 3731 | Lomax | | Brenda | | | | |
| 3732 | Lomax | | Briana | | | | |
| 3733 | Lomax | | Christopher | | | | |
| 3734 | Lomax | | Danielle | | | | |
| 3735 | Lomax | | Jamie | | | | |
| 3736 | Lomax | | Maria | | | | |
| 3737 | Lomax | | Thomas | | | | |
| 3738 | Lomax | | Timothy | | | | |
| 3739 | London | | Karen | | | | |
| 3740 | London | | Mickel | | Willie White | Children | |
| 3741 | London - Harrington | | Janelle | | | | |
| 3742 | Long | | James | | | | |
| 3743 | Long | Jr. | James | | | | |
| 3744 | Long | | Antoine | | | | |
| 3745 | Long | | Janeen | | | | |
| 3746 | Long | | Lawayne | | | | |
| 3747 | Long | | Markeith | | | | |
| 3748 | Long | | Steven | | | | |
| 3749 | Long | | Tossie | | | | |
| 3750 | Lopez | | Adarinna | | | | |
| 3751 | Lopez | | Elizabeth | | | | |
| 3752 | Lopez | | Felix | | | | |
| 3753 | Lopez | | Jessica | | | | |
| 3754 | Lopez | | Kelli | | | | |
| 3755 | Lopez | | Olivia Elizabeth | | | | |
| 3756 | Lopez | | Oyuki | | | | |
| 3757 | Lopez | | Richard | | | | |
| 3758 | Lopez | | Ruben | | | | |
| 3759 | López | | Elias | | | | |
| 3760 | Lord | | Akeli | | | | |
| 3761 | Lorean | | Marie | | | | |
| 3762 | Louie | | Jennifer | | | | |
| 3763 | Love | | Therese Natasha | | | | |
| 3764 | Love | | Gina | | | | |
| 3765 | Love | | Jayda | | | | |
| 3766 | Love | | Joy | | | | |
| 3767 | Love | | Victor R. | | | | |
| 3768 | Love-Washington | | Carla | | | | |
| 3769 | Loville | | Dajshawn | | | | |
| 3770 | Loville | | James | | | | |
| 3771 | Lowe | | Ethel | | | | |
| 3772 | Lowe | | Tandra | | | | |
| 3773 | Lowe | | Brianna | | | | |
| 3774 | Lowe | | Jason | | | | |
| 3775 | Lowell | | Dexter | | | | |
| 3776 | Lowery | | Dezáray | | | | |
| 3777 | Lowery | | Samuel | | | | |
| 3778 | Loyd | | Azizi | | | | |
| 3779 | Loyd | | Hanne Munk | | | | |

| 3780 | Lucas | | Juanita | | | | | |
| 3781 | Lucas | | Janeé | | | | | |
| 3782 | Lucas | | Jordyn | | | | | |
| 3783 | Lucas | | Marvellus | | | | | |
| 3784 | Lucas | | Tiffany | | | | | |
| 3785 | Luckett | | Diane | | | | | |
| 3786 | Luckett | | Danny | | | | | |
| 3787 | Lucky | | Wayne | | | | | |
| 3788 | Lum | | Keala | | | | | |
| 3789 | Lumar | | Denise | | | | | |
| 3790 | Lumpkin | | Fred | | | | | |
| 3791 | Lumsey | | Andrea | | | | | |
| 3792 | Lumsey | | Dennis | | | | | |
| 3793 | Luo | | Xiao Wen | | | | | |
| 3794 | Lustbader | | Alison | | | | | |
| 3795 | Lutali | | Vorita | | | | | |
| 3796 | Lynch | | Abreeon | | | | | |
| 3797 | Lynch | | Gary | | | | | |
| 3798 | Lynch | | Jesse | | | | | |
| 3799 | Lynch | | Theresa | | | | | |
| 3800 | Lynell | | Joyce | | | | | |
| 3801 | Lyons | | Luke | | | | | |
| 3802 | Lyons | | TaNica | | | | | |
| 3803 | Mabrey | | Josie | | | | | |
| 3804 | Mabrey | | Chantelle | | | | | |
| 3805 | Mabrey | | Olujimi | | | | | |
| 3806 | Mabrey | | Tiffany | | | | | |
| 3807 | Mabunga | | Don | | | | | |
| 3808 | Macey | | Aisha | | | | | |
| 3809 | Mack | | Ann | | | | | |
| 3810 | Mack | | Johniesha | | | | | |
| 3811 | Mack | | Johnny Javon | | | | | |
| 3812 | Mack | | Julius | | | Dollie Tennison | Children | | |
| 3813 | Mack | | Melissa | | | | | |
| 3814 | Mack | | Shantia Marie | | | | | |
| 3815 | Mackey | | Rena | | | | | |
| 3816 | Mackey | Sr | Antoine | | | | | |
| 3817 | Mackey | | Charmaine | | | | | |
| 3818 | Mackey | | Clarence | | | | | |
| 3819 | Mackey | | Kenneth | | | | | |
| 3820 | Mackey | | Latania Dionne | | | | | |
| 3821 | Mackey | | Leland | | | | | |
| 3822 | Mackey | | Marcus | | | | | |
| 3823 | Mackey | | Richard | | | | | |
| 3824 | Mackey | | Simone | | | | | |
| 3825 | Mackey | | Terry | | | Regina Mackey | Children | | |
| 3826 | Maddox | | Shamika | | | | | |
| 3827 | Madison | | Rachel | | | | | |
| 3828 | Madkins | | TatiNiesha | | | | | |
| 3829 | Maea | | Mautu | | | | | |
| 3830 | Maea | | Agaalofa | | | | | |
| 3831 | Maea | | Segi | | | | | |
| 3832 | Maea | | Susana | | | | | |
| 3833 | Maga | | Lani | | | | | |

| 3834 | Maga | | Mavaega | | | | | |
|------|------|---|---------|---|---|---|---|---|
| 3835 | Magee | | Kellisha | | | | | |
| 3836 | Mahasin | | Amir | | | | | |
| 3837 | Mahasin | | Jihad Waleed | | | | | |
| 3838 | Mahasin | | Omar Qawi | | | | | |
| 3839 | Mahasin | | Salahudin | | | | | |
| 3840 | Mahasin-Walls | | Antar Rasheed | | | | | |
| 3841 | Major | | Charlene | | | | | |
| 3842 | Major | | Foteche | | | | | |
| 3843 | Major | | Katrina | | | | | |
| 3844 | Malepeai | | Sineva | | | | | |
| 3845 | Malik | | Haneefa | | | | | |
| 3846 | Malik | | Ismail Abdul | | | | | |
| 3847 | Malik | | Shaakir | | | | | |
| 3848 | Mallory | | Elston | | | | | |
| 3849 | Mallory | | Kimberley | | | | | |
| 3850 | Mallyah | | | | | | | |
| 3851 | Malolo | | Ologa | | | | | |
| 3852 | Malone | | Sichard | | | | | |
| 3853 | Malone | | Aisha | | | | | |
| 3854 | Malone | | Betty | | | | | |
| 3855 | Malone | | Betty | | | | | |
| 3856 | Malone | | Christalyn | | | | | |
| 3857 | Malone | | Drumon Wallace | | | | | |
| 3858 | Malone | | Georgia | | | | | |
| 3859 | Malone | | Herman | | | | | |
| 3860 | Malone | | Juwan Elijah | | | | | |
| 3861 | Malone | | Terry | | | | | |
| 3862 | Malone | | Terry | | | | | |
| 3863 | Malone | | Trayana | | | | | |
| 3864 | Malone | | Trearl | | | Lovy Porter | Grandchildren | |
| 3865 | Maloney | | Maurice J. | | | | | |
| 3866 | Maluia | | Ashley | | | Sepe Maluia | Children | |
| 3867 | Maluia | | Vaialofi | | | Sepe Maluia | Spouse | |
| 3868 | Mamea | | Jayne | | | | | |
| 3869 | Manchester | | Sylvania | | | | | |
| 3870 | Mandigo | | Bernisha | | | | | |
| 3871 | Mandigo | | Robert | | | | | |
| 3872 | Manigo | | Jimmie Lee | | | | | |
| 3873 | Manigo | | Latissa | | | | | |
| 3874 | Manigo | | Tatiana | | | | | |
| 3875 | Manion | | Ebony | | | | | |
| 3876 | Manning | | Amani Chaz | | | | | |
| 3877 | Mansfield | | Barbara | | | | | |
| 3878 | Mansfield | | Doris | | | | | |
| 3879 | Mansfield | | Lasonia | | | | | |
| 3880 | Mansfield | | Shirlian | | | | | |
| 3881 | Manuel | Jr | Jabari | | | | | |
| 3882 | Manuel | Sr | Jabari | | | | | |
| 3883 | Manuel | | Jaida Treasure | | | | | |
| 3884 | Manuel | | Jamila | | | | | |
| 3885 | Manuel | | Latrice | | | Jacqueline Lewis | Children | |
| 3886 | Manuel-Oldham | | Pamela | | | | | |
| 3887 | Manuels | | Ebony | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3888 | Mapu | | Cynthia | | | | |
| 3889 | Marbley | | Akaylah | | | | |
| 3890 | Marcell | | Ramsey | | | | |
| 3891 | Marcellus | | Mills | | | | |
| 3892 | Marcyoniak | | Philip | | | | |
| 3893 | Marie | | Elaina | | | | |
| 3894 | Mark | | Cassandra | | | | |
| 3895 | Mark | | Danielle | | | | |
| 3896 | Mark | | DL | | | | |
| 3897 | Market | | Catherine | | | | |
| 3898 | Markham | | Phoebe | | | | |
| 3899 | Marks | | Sarah | | | | |
| 3900 | Marman | Sr | Devon | | | | |
| 3901 | Marman | | Deshon | | | | |
| 3902 | Marman | | Meghan | | | | |
| 3903 | Marrable | | Javion | | | | |
| 3904 | Marshall | | Cathalene | | | | |
| 3905 | Marshall | | Davon | | | | |
| 3906 | Marshall | | De'Quan Eugene | | | | |
| 3907 | Marshall | | Delphine | | Ruthie Durretti | Children | | |
| 3908 | Marshall | | Jasmine | | | | |
| 3909 | Marshall | | Jean | | | | |
| 3910 | Marshall | | Jeremiah | | | | |
| 3911 | Marshall | | Lashonda | | | | |
| 3912 | Marshall | | Marcus | | | | |
| 3913 | Marshall | | Marsha | | | | |
| 3914 | Marshall | | Miracle | | | | |
| 3915 | Marshall | | Samuel | | | | |
| 3916 | Marshall | | Shaun | | | | |
| 3917 | Marshall | | Sylvester | | | | |
| 3918 | Marshall | | Tomeicka | | | | |
| 3919 | Marshall | | Vincent | | | | |
| 3920 | Marshall | | Virginia | | | | |
| 3921 | Marshall | | Yolanda | | | | |
| 3922 | Martin | | Randy | | | | |
| 3923 | Martin | | Crystal | | | | |
| 3924 | Martin | | Cynthia | | | | |
| 3925 | Martin | | Earl | | | | |
| 3926 | Martin | | Elaine | | | | |
| 3927 | Martin | | Ja'Raya | | | | |
| 3928 | Martin | | Jahmarea | | | | |
| 3929 | Martin | | Jalisco | | | | |
| 3930 | Martin | | Jesenia | | | | |
| 3931 | Martin | | Kelli | | | | |
| 3932 | Martin | | Kristina | | | | |
| 3933 | Martin | | Michelle | | | | |
| 3934 | Martin | | Nakeyda | | | | |
| 3935 | Martin | | Robert | | | | |
| 3936 | Martin | | Selma | | | | |
| 3937 | Martinez | | Senerita | | | | |
| 3938 | Martinez | | Dannielle | | | | |
| 3939 | Martinez | | Divina | | | | |
| 3940 | Martinez | | Gertrude | | | | |
| 3941 | Martinez | | Jeffrey | | | | |

| 3942 | Martinez | | Julia | | | | | |
| 3943 | Martinez | | Leanna | | | | | |
| 3944 | Martinez | | Robert | | | | | |
| 3945 | Martinez | | Sherri | | | | | |
| 3946 | Martinez | | Stephano | | | | | |
| 3947 | Marx | | Sean | | | | | |
| 3948 | Mary | | Whitley | | | | | |
| 3949 | Masangcay | | Nestor | | | | | |
| 3950 | Masina | | Nemia | | | Vorita Taamai | Children | |
| 3951 | Masina | | Sophia | | | | | |
| 3952 | Mason | | Alexandria | | | | | |
| 3953 | Mason | | Derek | | | | | |
| 3954 | Mason | | Lishanique | | | | | |
| 3955 | Mason | | Paula | | | | | |
| 3956 | Mason | | Rocquel | | | | | |
| 3957 | Massingale-Crossley | | Pamela | | | | | |
| 3958 | Mata'u | | Nicholas | | | | | |
| 3959 | Matau | | Michael | | | | | |
| 3960 | Matau | | Vaisuli | | | | | |
| 3961 | Mateos | Sr | Bryan | | | | | |
| 3962 | Mathews | | Richelle | | | | | |
| 3963 | Mathews | | Bianca | | | | | |
| 3964 | Mathews | | De'Janay | | | | | |
| 3965 | Mathews | | Erica | | | | | |
| 3966 | Mathews | | I'Easha | | | | | |
| 3967 | Mathews | | Lakeisha | | | | | |
| 3968 | Mathews | | Richard | | | | | |
| 3969 | Matina | | Showers | | | | | |
| 3970 | Matlock | Jr | Michael | | | | | |
| 3971 | Matlock | Sr | Michael | | | | | |
| 3972 | Matlock | | Darlene | | | | | |
| 3973 | Matos | | Priscilla | | | | | |
| 3974 | Matthews | II | Jimmie | MINOR | dad | | | |
| 3975 | Matthews | III | Vernita | | | | | |
| 3976 | Matthews | | Amina | | | | | |
| 3977 | Matthews | | Carolyn | | | | | |
| 3978 | Matthews | | Irene | | | Phoebe Williams | Children | |
| 3979 | Matthews | | Jennifer | | | | | |
| 3980 | Matthews | | Karen | | | | | |
| 3981 | Matthews | | Latrice | | | | | |
| 3982 | Matthews | | Lenora | | | | | |
| 3983 | Matthews | | Maleke | | | | | |
| 3984 | Matthews | | Mamie | | | | | |
| 3985 | Matthews | | Monyea | | | | | |
| 3986 | Matthews | | Naliyah | | | | | |
| 3987 | Matthews | | Theodis | | | | | |
| 3988 | Matthews-Walls | | Nelwyne | | | | | |
| 3989 | Mattos-Tance | | Jahmeia Yabrise | | | | | |
| 3990 | Matus | | Camilo | | | | | |
| 3991 | Maua | | Dominique | | | | | |
| 3992 | Maua | | Faafetai | | | Seeti Maua | Spouse | |
| 3993 | Maua | | Rosanna | | | | | |
| 3994 | Mauldin | Sr. | Maurice | | | | | |
| 3995 | Maurice | | Williams | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3996 | Maxey | | Janet | | | | | | |
| 3997 | Maxwell | | Darlene | | | | | | |
| 3998 | Maxwell | | Krystal | | | | | | |
| 3999 | Maybon | | Robert | | | | | | |
| 4000 | Mayes | | Clifford | | | | | | |
| 4001 | Mayes | | Marquez | | | | | | |
| 4002 | Mayfield | | Aaron | | | | | | |
| 4003 | Mayfield | | Laronda | | | | | | |
| 4004 | Mayfield | | Zulaika | | | | | | |
| 4005 | Mayo | | Kristopher | | | | | | |
| 4006 | Mays | | Destiny | | | | | | |
| 4007 | Mays | | Paris | | | | | | |
| 4008 | Mays | | SHANTI | | | | | | |
| 4009 | Mc Daniel | | Shanti | | | | | | |
| 4010 | Mcalister | | Kenneth | | | | | | |
| 4011 | McAllister | | Antoinette | | | | | | |
| 4012 | McBride | | Antoinette | | | | | | |
| 4013 | McBride | | Antonio | | | | | | |
| 4014 | McBride | | Brian | | | | | | |
| 4015 | McBride | | Henry | | | | | | |
| 4016 | McBride | | Luwana | | | | | | |
| 4017 | McCall | | Elonda | | | | | | |
| 4018 | McCalpin | | Crishay | | | | | | |
| 4019 | McClain | | Kevin | | | | | | |
| 4020 | McClanahan | | Mariah | | | | | | |
| 4021 | McClanahan | | Shana | | | | | | |
| 4022 | McClendon | | Ahmondra | | | | | | |
| 4023 | McClendon | | Annette Marie | | | | | | |
| 4024 | McClinton | | Helen | | | | | | |
| 4025 | McClure | | Semaj | | | | | | |
| 4026 | McClure | | Senia | | | | | | |
| 4027 | McCoy | | Christopher | | | | | | |
| 4028 | McCoy | | Aiyana | | | | | | |
| 4029 | McCoy | | Franklin | | | | | | |
| 4030 | McCoy | | Mary | | | | | | |
| 4031 | Mccracken-Foster | | Jordan | | | | | | |
| 4032 | Mccray | | Ida | | | | | | |
| 4033 | McCree | Sr | Darius | | | | | | |
| 4034 | McCree | | Patrick | | | | | | |
| 4035 | Mccree | | Vannoy | | | | | | |
| 4036 | McCroey | | Cedric | | | | | | |
| 4037 | McCroey | | Corey | | | | | | |
| 4038 | Mccully | | Rolanda | | | | | | |
| 4039 | McCutcheon | | Jawanza | | | | | | |
| 4040 | McDaniel | | Quinton | | | | | | |
| 4041 | McDaniel | | Charles | | | | | | |
| 4042 | McDaniel | | Clara | | | | | | |
| 4043 | McDaniel | | Clarissa | | | | | | |
| 4044 | McDaniel | | Jamarr | | | | | | |
| 4045 | McDaniels | | Timothy | | | | | | |
| 4046 | McDonald | Jr. | John | | | | | | |
| 4047 | McDonald | SR. | Gerald | MINOR | | parent | | | | |
| 4048 | McDonald | SR. | John | | | | | | |
| 4049 | McDonald | | Steven | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4050 | McDonald | | Tamia | | | | | |
| 4051 | McDonald | | W.T. | | | | | |
| 4052 | McDowell | Sr. | Johnte | | | | | |
| 4053 | McDowell | | Chnique | | | | | |
| 4054 | McDowell | | Deborah | | | | | |
| 4055 | McDowell | | Gregory | | | | | |
| 4056 | McDowell | | Isaiah | | | | | |
| 4057 | McElroy | | Charon | | | | | |
| 4058 | McElroy | | Jah-Nise | | | | | |
| 4059 | McElroy | | Jah'ne | | | | | |
| 4060 | McElroy | | Rasheena | | | | | |
| 4061 | McFarland | | Armani | | | | | |
| 4062 | McFarland | | Antonietta | | | | | |
| 4063 | McFarland | | Harvey | | | | | |
| 4064 | McFarland | | Latashia | | | | | |
| 4065 | McFarland | | Lea | | | | | |
| 4066 | MCFarland | | Shanika | | | | | |
| 4067 | McFarland | | Verna | | | | | |
| 4068 | McFarland | | Kimonesha | | | | | |
| 4069 | McFee | | Bonita | | | | | |
| 4070 | McGee | | Betty | | | | | |
| 4071 | McGee | | Kelly | | | | | |
| 4072 | McGee | | Latrail | | | | | |
| 4073 | McGee | | Nijahl | | | | | |
| 4074 | McGee | | Theaster | | | | | |
| 4075 | McGee-Byron | | Amanda | | | | | |
| 4076 | McGehee | | Bobby | | | | | |
| 4077 | McGhee | Jr. | Orase | MINOR | | Parent | | | |
| 4078 | McGhee | | Dana | | | | | |
| 4079 | McGhee | | DiMarco | | | | | |
| 4080 | McGhee | | Frances | | | | | |
| 4081 | McGhee | | Shaquett | | | | | |
| 4082 | McGilberry | | Lontisha | | | | | |
| 4083 | McGilbery | | Sherrel | | | | | |
| 4084 | McGinnis | Jr. | Levon | | | | | |
| 4085 | McGinnis | Sr | Levon | | | | | |
| 4086 | McGinnis | | Katrice | | | | | |
| 4087 | McGinnis | | Vivienne | | | | | |
| 4088 | McGinnis | | Vontrice | | | | | |
| 4089 | McGlothin | | Brice | | | | | |
| 4090 | McGlothin | | Curtis | | | | | |
| 4091 | McGlothin | | Girtha | | | | | |
| 4092 | McGlothin | | Rumeka | | | | | |
| 4093 | McGlothin | | Zachariah | | | | | |
| 4094 | McGowan | | Joseph | | | | | |
| 4095 | McGowan | | Maurisha | | | | | |
| 4096 | McGowan | | Tanesha | | | | | |
| 4097 | McGuire | | Angelique S. | | | | | |
| 4098 | McInnis | | LaToya | | | | | |
| 4099 | McInnis | | Moreo | | | | | |
| 4100 | McInnis | | Ronny | | | | | |
| 4101 | McInnis | | Sheila | | | | | |
| 4102 | McKeever | | Ebony | | | | | |
| 4103 | McKeever | | James | | | | | |

| 4104 | McKeever | | Semaj Arevon | | | | | |
|------|----------|--|--------------|--|--|--|--|--|
| 4105 | McKinney | | Adrian | | | | 3/27/2005 | |
| 4106 | McKneely | | Trey | | | | | |
| 4107 | McLaren | | Letricia | | | | | |
| 4108 | McLaurin | | Chanel | | | | | |
| 4109 | McLemore | | Ashley Nicole | | | | | |
| 4110 | McLemore | | Barbara | | | | | |
| 4111 | McMurry | | Jeremy | | | | | |
| 4112 | McNair | | Jonathon | | | | | |
| 4113 | McNair | | Pamela | | | | | |
| 4114 | McNamara | | Gregory | | | | | |
| 4115 | McNamara | | John | | | | | |
| 4116 | McNeal | | Shankel | | | | | |
| 4117 | McNeil | | Marianna | | | | | |
| 4118 | McNeil | | Mark | | | | | |
| 4119 | McPeters | | Monique Nicole | | | | | |
| 4120 | McPheeters | | Mary | | | | | |
| 4121 | McPherson | | Anthony D. | | | | | |
| 4122 | McPowell | | Isaiah | | | | | |
| 4123 | McQueen | | Trenise | | | | | |
| 4124 | McWay | II | Derrick | | | | | |
| 4125 | McWay | Sr | Derrick | | | | | |
| 4126 | McWhorter | | Austin | | | | | |
| 4127 | McWhorter | | Bryan | | | | | |
| 4128 | McWhorter | | John | | | | | |
| 4129 | Meacham | | Ora | | | | | |
| 4130 | Meadors | | Jaisohn | | | | | |
| 4131 | Meal | | Harmonie | | | | | |
| 4132 | Mean | | Saroeun | | | | | |
| 4133 | Mean | | Johnny | | | | | |
| 4134 | Medearis | | Vernon | | | | | |
| 4135 | Medlock | | Britney | | | | | |
| 4136 | Mejia | | Darian | | | | | |
| 4137 | Melissa | | Bryant | | | | | |
| 4138 | Meloncon | | Jenaya | | | | | |
| 4139 | Meloncon | | Joshlyn | | | | | |
| 4140 | Melton | | Anthony E. | | | | | |
| 4141 | Mendez | | Albert | | | | | |
| 4142 | Mendez | | Daniel | | | | | |
| 4143 | Menifee | | Charles | | | | | |
| 4144 | Meraz-Rojas | | Pedro | | | | | |
| 4145 | Mercer | | Berthina | | | | | |
| 4146 | Meredith | | Ishmael | | | | | |
| 4147 | Meredith | | Lanaesha | | | | | |
| 4148 | Meredith | | Nicole | | | | | |
| 4149 | Meredith | | Phillip | | | | | |
| 4150 | Meredith | | Raymond | | | | | |
| 4151 | Meredith | | Vance | | | | | |
| 4152 | Mermon | | Toni | | | | | |
| 4153 | Merrihew | | Anita | | | | | |
| 4154 | Merrihew | | Morgan | | | | | |
| 4155 | Merritt | Sr | Randy | | | | | |
| 4156 | Merritt | | Donyatta | | | | | |
| 4157 | Merritt | | Lita | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4158 | Michael | | Charles | | | | |
| 4159 | Michael | | Andrea | | | 5/25/2013 | Liver Cancer |
| 4160 | Michael | | Darnell | | | | |
| 4161 | Michael | | Sheena | | | | |
| 4162 | Michaels | | Anita | | | | |
| 4163 | Mickels | | Merlinda | | | | |
| 4164 | Mickels | | Justice | | | | |
| 4165 | Mickle | | Reddick | | | | |
| 4166 | Mickles | | Ellean | | | | |
| 4167 | Milburn | | Davina | | | | |
| 4168 | Milburn-Webb | | Ursula | | | | |
| 4169 | Miles | Jr | Valentino | | | | |
| 4170 | Miles | Sr | Valentino | | | | |
| 4171 | Miles | | Joshua | | | | |
| 4172 | Miles | | Simone | | | | |
| 4173 | Millard | | Larkin | | | | |
| 4174 | Miller | | Cheryl | | | | |
| 4175 | Miller | Jr | Cornelius | | | | |
| 4176 | Miller | | Donell | | | | |
| 4177 | Miller | | Eric Eugene | | | | |
| 4178 | Miller | | Lagenia | | | | |
| 4179 | Miller | | Leonard | | | | |
| 4180 | Miller | | Michael | | | | |
| 4181 | Miller | | Monique | | | | |
| 4182 | Miller | | Pearlie | | | | |
| 4183 | Miller | | Raquel | | | | |
| 4184 | Miller | | Reggie | | | | |
| 4185 | Miller | | Royce | | | | |
| 4186 | Miller | | Shamar | | | | |
| 4187 | Miller | | Taneshia | | | | |
| 4188 | Miller | | Trenell Daeshawn | | | | |
| 4189 | Miller-Mack | | Evelyn | | | | |
| 4190 | Milligan | | Armissa | | | | |
| 4191 | Mills | | Lakeisha | | | | |
| 4192 | Mills | | Carolyn | | | | |
| 4193 | Mills | | Joshua | | | | |
| 4194 | Mills | | Marcellus | | | | |
| 4195 | Mills | | Marquisha | | | | |
| 4196 | Mills | | Monifa | | | | |
| 4197 | Mills | | Nina | | | | |
| 4198 | Mills | | Odessa | | | | |
| 4199 | Mills | | Tyresha | | | | |
| 4200 | Mims | | Deliah | | Lillian Mims | Children | |
| 4201 | Mims | | Ethan Todd | | | | |
| 4202 | Mims | | Lamont | | | | |
| 4203 | Mims | | Lamonte | | | | |
| 4204 | Mims | | Sandra | | Lillian Mims | Children | |
| 4205 | Mims-Edwards | | Elise | | Joseph Rand | Grandchild | |
| 4206 | Minard | | Robert E. | | | | |
| 4207 | Minard | | Robert Eugene | | | | |
| 4208 | Miner | | Sheila | | | | |
| 4209 | Minkins | | Maryann | | Joseph Minkins | Children | |
| 4210 | Minor | | Aaron Montrell | | | | |
| 4211 | Minor | | Alise | | | | |

| 4212 | Minor | | Joseph | | | | | |
| 4213 | Minor | | Samuel | | | | | |
| 4214 | Minov | | Andre | | | | | |
| 4215 | Miranda | | Stella | | | | | |
| 4216 | Miranda | | John | | | | | |
| 4217 | Mitchell | | Felix | | | | | |
| 4218 | Mitchell | | Maurice Antonio | | | | | |
| 4219 | Mitchell | | Yvette | | | | | |
| 4220 | Mitchell | Jr | Steven | | | | | |
| 4221 | Mitchell | Sr. | Steven | | | | | |
| 4222 | Mitchell | | ANGELO | | | | | |
| 4223 | Mitchell | | Anthony | | | | | |
| 4224 | Mitchell | | Aubra | | | | | |
| 4225 | Mitchell | | Breyanna | | | | | |
| 4226 | Mitchell | | Demarie | | | | | |
| 4227 | Mitchell | | Erica | | | | | |
| 4228 | Mitchell | | Fulton | | | | | |
| 4229 | Mitchell | | Ke'Shae | | | | | |
| 4230 | Mitchell | | Ke'Shawn | | | | | |
| 4231 | Mitchell | | Khary | | | | | |
| 4232 | Mitchell | | Kiani | | | | | |
| 4233 | Mitchell | | Marquita | | | | | |
| 4234 | Mitchell | | Maxine Colette | | | | | |
| 4235 | Mitchell | | Niani | | | | | |
| 4236 | Mitchell | | Nikoh Glen | | | | | |
| 4237 | Mitchell | | Noble | | | | | |
| 4238 | Mitchell | | Pamela | | | | | |
| 4239 | Mitchell | | Shadihia | | | | | |
| 4240 | Mitchell | | Shalaika | | | | | |
| 4241 | Mitchell | | Tiara | | | | | |
| 4242 | Mitchell | | Tomasa Lucille | | | | | |
| 4243 | Mitchell | | Yoshiko | | | | | |
| 4244 | Mitchell | | Maurice | | | | | |
| 4245 | Mixon | Sr | Demauriae | | | | | |
| 4246 | Mixon | | Catherine | | | | | |
| 4247 | Mixon | | Denise | | | | | |
| 4248 | Mixon | | James | | | | | |
| 4249 | Mixon | | Jariel | | | | | |
| 4250 | Mixon | | Jerry | | | | | |
| 4251 | Mixon | | John | | | | | |
| 4252 | Mixon | | Katina | | | | | |
| 4253 | Mixon | | Ladasha | | | | | |
| 4254 | Mixon | | Odell | | | | | |
| 4255 | Mize | | Jeffery | | | | | |
| 4256 | Mobley | | Antoinette | | | | | |
| 4257 | Moffett | | Ajeenah | | | | | |
| 4258 | Molet | | Marilyn | | | | | |
| 4259 | Molex | | Lynn | | | | | |
| 4260 | Molex | | Dion | | | | | |
| 4261 | Molex | | Leela Virginia | | | | | |
| 4262 | Molina | | Gregory | | | | | |
| 4263 | Molloy | | Kelly | | | | | |
| 4264 | Molly | | Sullivan | | | | | |
| 4265 | Monae | | Willis-Ellington | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4266 | Moncada | | Lucia | | | | | | |
| 4267 | Monday | | Candy R. | | | | | | |
| 4268 | Mondy | Jr | Louis | | | | | 4/23/2008 | Stroke |
| 4269 | Mondy | Jr | Noland | | | Louis Mondy | Children | | |
| 4270 | Mondy | Sr | Noland | | | Louis Mondy | Children | | |
| 4271 | Mondy | | Monica | | | Louis Mondy | Children | | |
| 4272 | Monea | | Tiara | | | | | | |
| 4273 | Mongi | | Lashawnda | | | | | | |
| 4274 | Monic | | Jesenia | | | | | | |
| 4275 | Monique | | Klesha | | | | | | |
| 4276 | Monroe | | Carmelita | | | | | | |
| 4277 | Monroe | | Dana | | | | | | |
| 4278 | Monroe | | Mardell | | | | | | |
| 4279 | Monroe | | Tanesha | | | | | | |
| 4280 | Monteza | | Fiorella | | | | | | |
| 4281 | Montford | | G'Echele | | | | | | |
| 4282 | Montford | | Gregory | | | | | | |
| 4283 | Montford | | Keith | | | | | | |
| 4284 | Montgomery | | Linda | | | | | | |
| 4285 | Montgomery | | Kimberly | | | | | | |
| 4286 | Montoya | | Linda | | | | | | |
| 4287 | Monzo | | Maria | | | | | | |
| 4288 | Moody | | Dominique | | | | | | |
| 4289 | Moon | | Philip | | | Lynne Brown | Children | | |
| 4290 | Moore | | Ricky | | | | | | |
| 4291 | Moore | | Ayanna | | | | | | |
| 4292 | Moore | | Daniel | | | | | | |
| 4293 | Moore | | Deoaceria (?) | | | | | | |
| 4294 | Moore | | Deoaunta | | | | | | |
| 4295 | Moore | | Diane | | | | | | |
| 4296 | Moore | | Dominic | | | | | | |
| 4297 | Moore | | Janielle | | | | | | |
| 4298 | Moore | | Joyce | | | | | | |
| 4299 | Moore | | Kenneth | | | | | | |
| 4300 | Moore | | Lee Esther | | | | | | |
| 4301 | Moore | | Leroy | | | | | | |
| 4302 | Moore | | Natalie | | | | | | |
| 4303 | Moore | | Raymond | | | | | | |
| 4304 | Moore | | Rene | | | | | | |
| 4305 | Moore | | Robyn | | | | | | |
| 4306 | Moore | | Ryanna | | | | | | |
| 4307 | Moore | | Tina | | | | | | |
| 4308 | Moore | | Velma | | | | | | |
| 4309 | Moore | | William | | | | | | |
| 4310 | Moore-Armstrong | | Marva | | | | | | |
| 4311 | Mooring | | Diane | | | | | | |
| 4312 | Mooring | | Marvin | | | | | | |
| 4313 | Morales | | Rose | | | | | | |
| 4314 | Moran | | Charlene | | | | | | |
| 4315 | Morgan | | Angela | | | | | | |
| 4316 | Morgan | | Cheryl | | | | | | |
| 4317 | Morgan | | Delvon | | | | | | |
| 4318 | Morita | | Mitsuko | | | | | | |
| 4319 | Mormon | | Shawn | | | | | | |

| 4320 | Morris | | Alandis | | | | | |
|------|--------|---|---------|---|---|---|---|---|
| 4321 | Morris | Sr | Tavaris Jovan | | | | | |
| 4322 | Morris | | Benjamin | | | | | |
| 4323 | Morris | | Deshawna | | | | | |
| 4324 | Morris | | Galon Morris | | | | | |
| 4325 | Morris | | James | | | | | |
| 4326 | Morris | | Quintin | | | | | |
| 4327 | Morris | | Verla | | | | | |
| 4328 | Morris JR | | Quintin | | | | | |
| 4329 | Morrison | | Andrea | | | | | |
| 4330 | Morton | | Alahjawon | | | | | |
| 4331 | Morton | | Milyn | | | | | |
| 4332 | Morton | | Plushawn | | | | | |
| 4333 | Morton | | Simone | | | | | |
| 4334 | Moseley | Jr | Regina | | | | | |
| 4335 | Moseley | | Nicole | | | | | |
| 4336 | Moseley | | Ronald | | | | | |
| 4337 | Moss | | Joan | | | | | |
| 4338 | Moss | | Millard Fillmore | | | | | |
| 4339 | Moss | | Pia | | | | | |
| 4340 | Motton | | Barbara | | | | | |
| 4341 | Moudgil | | David | | | | | |
| 4342 | Mouton | | Azjah | | | | | |
| 4343 | Mouton | | Karimah | | | | | |
| 4344 | Mouton | | Quincy | | | | | |
| 4345 | Mpenda | | Nzinga | | | | | |
| 4346 | Muhammad | | Martha | | | | | |
| 4347 | Muhammad | | Albert | | | | | |
| 4348 | Muhammad | | Alitash | | | | | |
| 4349 | Muhammad | | Amir | | | | | |
| 4350 | Muhammad | | Amir | | | | | |
| 4351 | Muhammad | | Amir | | | | | |
| 4352 | Muhammad | | Anthony Marquis | | | | | |
| 4353 | Muhammad | | Arshad Zahir | | | | | |
| 4354 | Muhammad | | Asia | | | | | |
| 4355 | Muhammad | | Azraa | | | | | |
| 4356 | Muhammad | | Catherine | | | | | |
| 4357 | Muhammad | | Colleen | | | | | |
| 4358 | Muhammad | | Cyril | | | | | |
| 4359 | Muhammad | | Erica | | | | | |
| 4360 | Muhammad | | Halimah Simone | | | | | |
| 4361 | Muhammad | | Jihad | | | | | |
| 4362 | Muhammad | | Linda | | | | | |
| 4363 | Muhammad | | Maryam | | | | | |
| 4364 | Muhammad | | Mayyadah | | | | | |
| 4365 | Muhammad | | Miles | | | | | |
| 4366 | Muhammad | | Rahima | | | | | |
| 4367 | Muhammad | | Salaman | | | | | |
| 4368 | Muhammad | | Sumayyah | | | | | |
| 4369 | Muhammad | | Tariq | | | | | |
| 4370 | Muhammad | | Tynetta | | | | | |
| 4371 | Muhammad | | Yasin | | | | | |
| 4372 | Muhammad | | Yolande Cole | | | | | |
| 4373 | Muise | | Deborah | | | | | |

| 4374 | Mullins | | Kevin Arnold | | | | |
|------|---------|----|--------------|---|---|---|---|
| 4375 | Mullins | | Frances | | | | |
| 4376 | Mumphrey | | Matthew | | | | |
| 4377 | Muniz | | Jessie | | | | |
| 4378 | Munk | | Lee | | | | |
| 4379 | Munmon | Jr | Randy | | | | |
| 4380 | Munmon | Sr | Randy | | | | |
| 4381 | Munmon | | Gloria | | | | |
| 4382 | Munoz | | Erika | | | | |
| 4383 | Murphy | | Donald | | | | |
| 4384 | Murphy | | James | | | | |
| 4385 | Murphy | | Larry L. | | | | |
| 4386 | Murphy | | Melvin | | | | |
| 4387 | Murray | | Marketta | | | | |
| 4388 | Murray | | Roshon | | | | |
| 4389 | Myles | | Patricia A. | | | | |
| 4390 | Najwa | | Rogers | | | | |
| 4391 | Nalls | | Chantel | | | | |
| 4392 | Nalls | | Jerry | | | | |
| 4393 | Nalls | | Ronald | | | | |
| 4394 | Nalls | | Sharon | | | | |
| 4395 | Nalls | | Tyron | | | | |
| 4396 | Nalls-Coleman | | Aisha | | | | |
| 4397 | Napoleon | | Metaraya | | | | |
| 4398 | Narcisse | | A. Rene | | | | |
| 4399 | Narcisse | | Jamal | | | | |
| 4400 | Narcisse | | Kiesha | | | | |
| 4401 | Nash | | Carolyn | | | | |
| 4402 | Nauer | | John | | | | |
| 4403 | Neal | | AnDrea | | | | |
| 4404 | Neal | | Sharell | | | | |
| 4405 | Neal | | Sidra | | | | |
| 4406 | Neberay | | Samra | | | | |
| 4407 | Ned | | Clifton | | | | |
| 4408 | Ned | | Deandre | | | | |
| 4409 | Ned | | Stacey | | | | |
| 4410 | Ned | | Zafirah | | | | |
| 4411 | Neely | | Anetra | | | | |
| 4412 | Nelson | | Debonne | | | | |
| 4413 | Nelson | | Demarcus | | | | |
| 4414 | Nelson | | Joyce | | | | |
| 4415 | Nelson | | Teressa | | | | |
| 4416 | Nelson | | Terlron Lee | | | | |
| 4417 | Nelson | | Vera Louise | | | | |
| 4418 | Nelwyn | | Latina | | | | |
| 4419 | Neor | | Deborah | | | | |
| 4420 | Newt | | Cariesha | | | | |
| 4421 | Newt | | Nicole Nashae | | | | |
| 4422 | Newton | | Yolanda | | | | |
| 4423 | Nguyen | | Anh Xuan | | | | |
| 4424 | Nguyen | | James | | | | |
| 4425 | Nguyen | | Thuong | | | | |
| 4426 | Nichole | | Patrice | | | | |
| 4427 | Nichols | | Courtney Cordea | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4428 | Nicholson | | Irene | | | | |
| 4429 | Nicholson- Chilton | | Jeremy | | | | |
| 4430 | Niko | | Jericho Sue | | | | |
| 4431 | Niko | | Jordan | | | | |
| 4432 | Nikole | | Shaw | | | | |
| 4433 | Niles | | Angela | | | | |
| 4434 | Nisby | | Deryl | | | | |
| 4435 | Niuvao | | Taufua | | | | |
| 4436 | Nizuk | | Robert | | | | |
| 4437 | Noel | | Joseph | | | | |
| 4438 | Norman | | Dennis K. | | | | |
| 4439 | Norman | | Genete | | | | |
| 4440 | Norman | | Jacqueline | | | | |
| 4441 | Norman | | LeAndra | | | | |
| 4442 | Norman | | Michael | | | | |
| 4443 | Norris-Washington | | Jacqueline | | | | |
| 4444 | North | | Bessie | | | | |
| 4445 | Nunley | | Tanya | | | | |
| 4446 | Nuno | | Jesus | | | | |
| 4447 | Nuqui | Sr | Allan | | | | |
| 4448 | Nyasha | | Vincent | | | | |
| 4449 | Nzerem | | Chidole | | | | |
| 4450 | Nzerem | | Ifeyinwa | | | | |
| 4451 | Nzerem | | UzoamaKa | | | | |
| 4452 | O'Bannon | | Thomas | | | | |
| 4453 | O'Brien | | David | | | | |
| 4454 | O'Brien | | Joey | | | | |
| 4455 | O'Bryant | | Tizeyah | | | | |
| 4456 | O'Cain | | Shakeyla | | | | |
| 4457 | O'Neal | | Aaliyah | | | | |
| 4458 | O'Neal | | Lawrence | | | | |
| 4459 | O'Neal | | Mandon Isaiah | | | | |
| 4460 | O'Neil | | Judy | | | | |
| 4461 | O'Neil | | Lenora | | | | |
| 4462 | O'Neal | | Rakita | | | | |
| 4463 | Oberes | Sr | Charles | MINOR | | Parent | | |
| 4464 | Oberes | | Cheyenne | | | | |
| 4465 | Oberes | | Girlie | | | | |
| 4466 | Oberes | | Kailyn | | | | |
| 4467 | Oboyle | | Siobhan | | | | |
| 4468 | Odhams | | Charlena | | | | |
| 4469 | Odhams | | Joe | | | | |
| 4470 | Odhams | | Jorunica | | | | |
| 4471 | Odom | | MARILYN | | | | |
| 4472 | Ogans | Sr | Craig Allen | | | | |
| 4473 | Ogans | | Taunika | | | | |
| 4474 | Ogans-Meeks | | Ayana | | | | |
| 4475 | Ogilvie | | Wayne | | | | |
| 4476 | Okharedia | | Imafidon | | | | |
| 4477 | Oldham | | Troy | | | | |
| 4478 | Olds | | Lenora | | | | |
| 4479 | Olds | | Denzell | | | | |
| 4480 | Oliver | | Diane | | | | |
| 4481 | Oliver | | Faye | | | | |

| 4482 | Oliver | Mrs. | Tracey Larice | | | | | |
| 4483 | Oliver | Sr | Maurice | MINOR | | Parent | | |
| 4484 | Oliver | | Alexander | | | | | |
| 4485 | Oliver | | Charles | | | | | |
| 4486 | Oliver | | Frank | | | | | |
| 4487 | Oliver | | George | | | | | |
| 4488 | Oliver | | Georgie | | | | | |
| 4489 | Oliver | | Jonathon David | | | | | |
| 4490 | Oliver | | Reginald | | | | | |
| 4491 | Oliver | | Resheeona | | | | | |
| 4492 | Oliver | | Terry | | | | | |
| 4493 | Ollie | | Christina | | | | | |
| 4494 | Olomua | | Tapusilia | | | | | |
| 4495 | Onyeador | | Obinna | | | | | |
| 4496 | Opetaia | | Liliani | | | | | |
| 4497 | Oregana | | Alcuin | | | | | |
| 4498 | Orejel | | Andre | | | | | |
| 4499 | Ornelas | | Mario | | | | | |
| 4500 | Orozco | | Levrin | | | | | |
| 4501 | Ortez | | Stephanie | | | | | |
| 4502 | Ortiz | | Rebecca | | | | | |
| 4503 | Ortiz | | William Alfredo | | | | | |
| 4504 | Ortua | Jr. | Lolita | | | Zacarias Ortua | | Spouse | |
| 4505 | Osborne | | Alex | | | | | |
| 4506 | Osborne | II | Lamar | | | | | |
| 4507 | Osborne | | Contessa | | | | | |
| 4508 | Osborne | | Jeanette | | | | | |
| 4509 | Osborne | | Mark | | | | | |
| 4510 | Osinowo-Gaines | | Omolara | | | | | |
| 4511 | Osorio | II | Jannet | | | | | |
| 4512 | Otis | Sr | Lumont | MINOR | | Mother | | |
| 4513 | Otis | | Adrian | | | | | |
| 4514 | Otis | | Deondre | | | | | |
| 4515 | Otis | | Mildred | | | | | |
| 4516 | Otis | | Shalice | | | | | |
| 4517 | Otis-Burnley | | Gwendolyn | | | | | |
| 4518 | ow | | Alvin | | | | | |
| 4519 | Ow | | Matthew | | | | | |
| 4520 | Owens | | Bradley | | | | | |
| 4521 | Owens | | Douglas | | | | | |
| 4522 | Owens | | Gloria | | | | | |
| 4523 | Owens | | Lessie | | | | | |
| 4524 | Owens | | Lynette | | | | | |
| 4525 | Owens | | Mary | | | | | |
| 4526 | Owens | | Mattie | | | | | |
| 4527 | Owens | | Rashad | | | | | |
| 4528 | Owens | | Sarah | | | | | |
| 4529 | Owens | | Sheila | | | | | |
| 4530 | Owens | | Tina Marie | | | | | |
| 4531 | Owens | | Tracey | | | | | |
| 4532 | Owens-Ennon | | Kiahnka | | | | | |
| 4533 | Owens-Webster | | Sharon | | | | | |
| 4534 | Owes | | Brian | | | | | |
| 4535 | Ozan | | Carlos | | | | | |

| 4536 | Ozan | | Carlos Jr | | | | | |
|------|------|---|-----------|---|---|---|---|---|
| 4537 | Pace | | Cliff | | | | | |
| 4538 | Padilla | | Ivon | | | | | |
| 4539 | Paea | | Ikahihifi | | | | | |
| 4540 | Page-Bond | | Patricia | | | | | |
| 4541 | Palmer | | Bernie Primous | | | | | |
| 4542 | Palmer | | Janice | | | | | |
| 4543 | Paopao | | Eseta | | | | | |
| 4544 | Paopao | | Fotole | | | | | |
| 4545 | Paopao | | Fotu Fotu | | | | | |
| 4546 | Paopao | | Natasha | | | | | |
| 4547 | Parish | | Brenda | | | | | |
| 4548 | Parish | | Chris | | | | | |
| 4549 | Parish | | Keishawn | | | | | |
| 4550 | Parish | | Oscar | | | | | |
| 4551 | Parker | | Almaz | | | | | |
| 4552 | Parker | | Bernadette | | | | | |
| 4553 | Parker | | Kimberly N. | | | | | |
| 4554 | Parker | | Knekeia | | | | | |
| 4555 | Parker | | Marcus | | | | | |
| 4556 | Parker | | Marshai | | | | | |
| 4557 | Parker | | Mizelle | | | | | |
| 4558 | Parker | | Rodney | | | | | |
| 4559 | Parker | | Shakarri | | | | | |
| 4560 | Parker | | Sheila | | | | | |
| 4561 | Parker | | Veotis Lee | | | | | |
| 4562 | Parkerinson | | Chandral | | | | | |
| 4563 | Parm | | James | | | | | |
| 4564 | Parra-McGlothin | | Paloma | | | | | |
| 4565 | Parsons | | Bernadette | | | | | |
| 4566 | Pasene | | Justin | | | | | |
| 4567 | Patterson | | Anthony Earl | | | | | |
| 4568 | Patterson | F/m | Frank | | | | | |
| 4569 | Patterson | | Akilah | | | | | |
| 4570 | Patterson | | Chiana | | | | | |
| 4571 | Patterson | | DeWayne | | | | | |
| 4572 | Patterson | | Keys | | | | | |
| 4573 | Patterson | | Tiajhanna | | | | | |
| 4574 | Patton | | Gregory | | | | | |
| 4575 | Patton | III | Everett | | | | | |
| 4576 | Patton | IV | Everett | | | | | |
| 4577 | Patton | Jr | Everett | | | | | |
| 4578 | Patton | Jr | Tevis | | | | | |
| 4579 | Patton | | Bryan | | | | | |
| 4580 | Patton | | Christopher | | | | | |
| 4581 | Patton | | Dorothy | | | | | |
| 4582 | Patton | | Jordan | | | | | |
| 4583 | Patton | | Mildred | | | | | |
| 4584 | Patton | | Sabrina | | | | | |
| 4585 | Patton | | Tyleena | | | | | |
| 4586 | Patton | | Vatima | | | | | |
| 4587 | Payne | | Vincent | | | | | |
| 4588 | Payne | | Debbie | | | | | |
| 4589 | Payne | | Remi | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4590 | Payton | | Naomia | | | | | |
| 4591 | Peace | | Garry | | | | | |
| 4592 | Peace | | Vanessa | | | | | |
| 4593 | Peacock | | Charles | | | | | |
| 4594 | Peacock | | Christaupher | | | | | |
| 4595 | Peacock | | Gladys | | | | | |
| 4596 | Peacock | | Marlyn | | | | | |
| 4597 | Peacock | | Nakeisha | | | | | |
| 4598 | Peang | | Natalie | | | | | |
| 4599 | Pearson | | Gloria | | | | | |
| 4600 | Pedroso | | Ignacia | | | | | |
| 4601 | Pedroso | | Leonor | | | | | |
| 4602 | Pelesauma | | TAMAITAIOLEAO | | | | | |
| 4603 | Peleseuma | | Emeliano | | | | | |
| 4604 | Peleseuma | | Ike | | | | | |
| 4605 | pelkesauma | | olive | | | | | |
| 4606 | Pellette | | Anthony | | | | | |
| 4607 | Pellom | | Rosalind | | | Sarah Kindle | Grandchildren | | |
| 4608 | Penn | | Mercedes | | | | | |
| 4609 | Pennix | | Ceyante | | | | | |
| 4610 | Peoples | | Faith Keturah | | | | | |
| 4611 | Peoples | | Leevell | | | | | |
| 4612 | Peoples | | Shemira | | | | | |
| 4613 | Pepin | | Carlos | | | | | |
| 4614 | Peppars | | Linda | | | | | |
| 4615 | Percy | | Zakiya | | | | | |
| 4616 | Perez | | Ramon | | | | | |
| 4617 | Perez | | Veronica | | | | | |
| 4618 | Perez-Alacorn | | Xavier | | | | | |
| 4619 | Perkins | | Keisha | | | | | |
| 4620 | Perkins | | Rosemarie | | | | | |
| 4621 | Perkins | | Sylvester Michael | | | | | |
| 4622 | Perry | | Chantel | | | Sharon Turner | Children | | |
| 4623 | Perry | | Sherra | | | | | |
| 4624 | Perry | | Valerie | | | | | |
| 4625 | Perryman | | Trenell | | | | | |
| 4626 | Persons | | Latrice | | | | | |
| 4627 | Pete | | Jessica J. | | | | | |
| 4628 | Peters | Mrs. | Angela R. | | | | | |
| 4629 | Peters | | Henderson | | | | 2/16/2009 | Cancer |
| 4630 | Peters | | Reggie | | | | | |
| 4631 | Peters | | Sabrina | | | | | |
| 4632 | Peterson | | David | | | | | |
| 4633 | Peterson | | Dorothy Mae | | | | | |
| 4634 | Peterson | | Lynell | | | | | |
| 4635 | Pettus | | Chayla | | | | | |
| 4636 | Pettus | | Rachel | | | | | |
| 4637 | Pettway | | Ronnie | | | | | |
| 4638 | Phillips | Jr | Eric | | | | | |
| 4639 | Phillips | | Amir | | | | | |
| 4640 | Phillips | | DaJuan | | | | | |
| 4641 | Phillips | | Eric | | | | | |
| 4642 | Phillips | | Erica Deanna | | | | | |
| 4643 | Phillips | | Javon | | | James Phillips | Children | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4644 | Phillips | | Khamal | | | | |
| 4645 | Phillips | | Rita | | | | |
| 4646 | Phillips | | Tracie | | | | |
| 4647 | Phillips | | Wanda | | | | |
| 4648 | Phillips | | Antoinette | | | | |
| 4649 | Phipps | | Joseph Nathaniel | | | | |
| 4650 | Pickens | | Adrienne | | Lucille Coleman Williams | Children | |
| 4651 | Pickens | | Roland | | | | |
| 4652 | Pickett | | Carole Elaine | | | | |
| 4653 | Picot | | Angelique | | | | |
| 4654 | Pierce | | Cassandra | | | | |
| 4655 | Pierce | | Chandra | | | | |
| 4656 | Pierce | | Charlotte | | | | |
| 4657 | Pierce | | Christopher | | | | |
| 4658 | Pierce | | Cindy | | | | |
| 4659 | Pierce | | Erica | | | | |
| 4660 | Pierce | | Karimah | | | | |
| 4661 | Pierce | | Robert | | | | |
| 4662 | Pierce-Mack | | Charity | | | | |
| 4663 | Pierre | | Culver | | | | |
| 4664 | Pierson | | Candice | | | | |
| 4665 | Pierson | | Kim | | | | |
| 4666 | Pierson | | Melinda | | | | |
| 4667 | Pina | | Karim | | | | |
| 4668 | Pina | | Karina | | | | |
| 4669 | Pinkard | | Mercedes | | | | |
| 4670 | Pinkard | | Monica | | | | |
| 4671 | Pinkard | | Robert | | | | |
| 4672 | Pinkston | | Maika | | | | |
| 4673 | Pinson | | Marvin | | | | |
| 4674 | Piotter | | Richard | | | | |
| 4675 | Pitcher | | Geraldine | | | | |
| 4676 | Pitcher | | Rachel | | | | |
| 4677 | Pittman | | Betty | | | | |
| 4678 | Pittman | | Donald | | | | |
| 4679 | Plummer | | Kumasi | | | | |
| 4680 | Plummer | | Twavida | | | | |
| 4681 | Polk | | Tinisha | | | | |
| 4682 | Polk | | Annie Victoria | | | | |
| 4683 | Polk | | Benjamin | | | | |
| 4684 | Polk | | Marilyn | | | | |
| 4685 | Pollard | | Elvira | | | | |
| 4686 | Pollard | | Juanita | | | | |
| 4687 | Pollard | | Vergil Louise | | | | |
| 4688 | Pon | | Milian Angel | | | | |
| 4689 | Poole | | Dominique | | | | |
| 4690 | Poole | | Kaire | | | | |
| 4691 | Poole | | Willie | | | | |
| 4692 | Poole-Besses | | Kaire | | | | |
| 4693 | Poole-Besses | | Latondra | | | | |
| 4694 | Pope | | Harold | | | | |
| 4695 | Porche | | Frank | | | | |
| 4696 | Porter | Jr | Antoine | | | | |
| 4697 | Porter | Jr | Maurice | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4698 | Porter | Jr | Sid | | | | |
| 4699 | Porter | Sr | Alkisha | | | | |
| 4700 | Porter | Sr | Maurice | | | | |
| 4701 | Porter | Sr | Shontia | | | | |
| 4702 | Porter | Sr. | Antoine | | | | |
| 4703 | Porter | | Anika | | | | |
| 4704 | Porter | | Charyell | | | | |
| 4705 | Porter | | Iliyah | | | | |
| 4706 | Porter | | Jasmine | | | | |
| 4707 | Porter | | Leanna | | | | |
| 4708 | Porter | | MarieChele | | | | |
| 4709 | Porter | | Markus | | | | |
| 4710 | Porter | | Nicole | | | | |
| 4711 | Porter | | Shonia | | | | |
| 4712 | Porter-Moore | | Lovy | | | | |
| 4713 | Potter | | Shamyjare | | | | |
| 4714 | Potter | | ShaMykel | | | | |
| 4715 | Powell | | Brian | | | | |
| 4716 | Powell | | Cherry | | | | |
| 4717 | Powell | | cimone | | | | |
| 4718 | Powell | | Denise | | | | |
| 4719 | Powell | | Jade | | | | |
| 4720 | Powell | | Robert | | | | |
| 4721 | Powell | JR. | Melvin | | Jessie Powell | Children | |
| 4722 | Powell | III | Melvin | | Jessie Powell | Children | |
| 4723 | Powell | Sr | John | | | | |
| 4724 | Powell | | Adam | | | | |
| 4725 | Powell | | Ahja | | | | |
| 4726 | Powell | | Ali Amore | | | | |
| 4727 | Powell | | Alicia | | | | |
| 4728 | Powell | | Branden | | | | |
| 4729 | Powell | | Brandon | | | | |
| 4730 | Powell | | Charles | | | | |
| 4731 | Powell | | Edward | | | | |
| 4732 | Powell | | Gretchen | | | | |
| 4733 | Powell | | Harrell | | | | |
| 4734 | Powell | | Hunny | | | | |
| 4735 | Powell | | James | | | | |
| 4736 | Powell | | Jania | | | | |
| 4737 | Powell | | John | | | | |
| 4738 | Powell | | Lakisha | | | | |
| 4739 | Powell | | Malcolm | | | | |
| 4740 | Powell | | Nicole | | | | |
| 4741 | Powell | | Norean | | | | |
| 4742 | Powell | | Pamela | | | | |
| 4743 | Powell | | Pamela | | | | |
| 4744 | Powell | | Paris | | | | |
| 4745 | Powell | | Samuel | | | | |
| 4746 | Powell | | Samuel Joseph | | | | |
| 4747 | Powell | | Shantel | | | | |
| 4748 | Powell | | Shareka Sharonda- Marie | | | | |
| 4749 | Powell | | Tanya | | | | |
| 4750 | Powell | | Tyshae | | | | |
| 4751 | Powell | | Ulysses | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4752 | Powell-Derguson | | Brenda | | | | | | |
| 4753 | Powers | | Melynda | | | | | | |
| 4754 | Poydras | | Mary | | | | | | |
| 4755 | Pratt | III | HERMAN | | | | | | |
| 4756 | Pratt | IV | Herman | | | | | | |
| 4757 | Pratt | | I'Jah | | | | | | |
| 4758 | Pratt | | U'Jah | | | | | | |
| 4759 | Prentice | | D'Naya | | | | | | |
| 4760 | Pressley | | Eric | | | | | | |
| 4761 | Preston | | Jalen | | | | | | |
| 4762 | Preston | | Rashad | | | | | | |
| 4763 | Price | | Doshea | | | | | | |
| 4764 | Price | | Jammonie | | | | | | |
| 4765 | Price | | Kaloni | | | | | | |
| 4766 | Price | | Kevin | | | | | | |
| 4767 | Price | | Lester Sharp | | | | | | |
| 4768 | Price | | Romear | | | | | | |
| 4769 | Price | | Tanayshia | | | | | | |
| 4770 | Priestly | | Melvin | | | | | | |
| 4771 | Priestly | | Tracy | | | | | | |
| 4772 | Primes | | Jerome | | | | | | |
| 4773 | Primus | | Olivia | | | | | | |
| 4774 | Primus | | Opal | | | | | | |
| 4775 | Primus | | Rudolph | | | | | | |
| 4776 | Primus | | Valerie | | | | | | |
| 4777 | Prince | | Walter | | | | | | |
| 4778 | Prince | | Alex | | | | | | |
| 4779 | Prive | | Loria | | | | | | |
| 4780 | Profit | | Gaynell | | | | | | |
| 4781 | Profit | | Joseph | | | | | | |
| 4782 | Profit | | Kathy D. | | | | | | |
| 4783 | Prosser | | Travis | | | | | | |
| 4784 | Provost | | Damion | | | | | | |
| 4785 | Pryer | | Kim Ellen | | | | | | |
| 4786 | Puckett | | Cynthia | | | | | | |
| 4787 | Puckett | | Janielle | | | | | | |
| 4788 | Pugh | | Ciara | | | | | | |
| 4789 | Pulliam | | James | | | | | | |
| 4790 | Pulliam | | Johnathan | | | | | | |
| 4791 | Pulliam | | Natasha | | | | | | |
| 4792 | Punzal | | Tara | | | | | | |
| 4793 | Purnell | | Delina | | | | | | |
| 4794 | Quarles | | Aujahnae | | | | | | |
| 4795 | Quinley | | Denise | | | | | | |
| 4796 | Quinn | | Donte Miguel | | | | | | |
| 4797 | Quinnine | | Sharmaine | | | | | | |
| 4798 | Quinton | | Rochan | | | | | | |
| 4799 | Rabb | | Denaysia | | | | | | |
| 4800 | Rabbitt | | Matthew | | | | | | |
| 4801 | Radney | | Saliah | | | | | | |
| 4802 | Raheem | | Shamari | | | | | | |
| 4803 | Raiford | | Demetrius Ta'Var | | | | | | |
| 4804 | Ram | | Evelyn | | | | | | |
| 4805 | Ram | | Leonard | MINOR | | PARENT | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4806 | Rambo | Ashley | | | Brenda Rambo | Children | |
| 4807 | Ramirez | Danae | | | | | |
| 4808 | Ramirez | Dionicio | | | | | |
| 4809 | Ramirez | Miguel Angel | | | | | |
| 4810 | Ramirez | Tracey | | | | | |
| 4811 | Ramirez | Vida | | | | | |
| 4812 | Ramirez-Herrera | Solina Ameyali | | | | | |
| 4813 | Ramos | Deanna | | | | | |
| 4814 | Randall | Pearl | | | | | |
| 4815 | Randall | Tamara | | | | | |
| 4816 | Randell | Tonia | | | | | |
| 4817 | Randle | Demeya | | | | | |
| 4818 | Randleston | Shirley Randleston | | | | | |
| 4819 | Randolph | Leilani Victoria | | | | | |
| 4820 | Randolph | Tony | | | | | |
| 4821 | Randy | Brewster | | | | | |
| 4822 | Raney | Sonya Rena | | | | | |
| 4823 | Range | Deshawn | | | | | |
| 4824 | Rankin | Anthony | | | | | |
| 4825 | Rankins | Claire L. | | | | | |
| 4826 | Ransburg | JaDale | | | | | |
| 4827 | Ransburg | Marquisha | | | | | |
| 4828 | Rao | Aleiman Saradha | | | | | |
| 4829 | Rao | Al Shankar | | | | | |
| 4830 | Rao | Alamelu | | | | | |
| 4831 | Rash | Edward | | | | | |
| 4832 | Rasool | Shaheed Khalil | | | | | |
| 4833 | Ratcliff | Mary | | | | | |
| 4834 | Ratcliff | Willie | | | | | |
| 4835 | Ratler-Bailey | Glynis | | | | | |
| 4836 | Ratliff | Lakeesha Nicole | | | | | |
| 4837 | Rattler | Deanna | | | Patricia Stroman | Children | |
| 4838 | Rattler | Ja'lynn | | | | | |
| 4839 | Ray | Michael | | | | | |
| 4840 | Raybon | Lashawn | | | | | |
| 4841 | Rayford | Timothy | MINOR | | PARENT | | |
| 4842 | Raymon | London Shaw | | | | | |
| 4843 | Raymond | Andre | | | | | |
| 4844 | Raynaldo | Ronald | | | | | |
| 4845 | Raynor | Ronald | | | | | |
| 4846 | Raynor | Reginald | | | | | |
| 4847 | Reagan | Genina | | | | | |
| 4848 | Rebecca | Ortiz | | | | | |
| 4849 | Rebollini | David | | | | | |
| 4850 | Rechinya | Shaunika | | | | | |
| 4851 | Recio | Patricia | | | | | |
| 4852 | Recio | Sr | Alcide | MINOR | | PARENT | |
| 4853 | Red | Emerold | | | | | |
| 4854 | Redd | Alina | | | | | |
| 4855 | Redd | Leshell | | | | | |
| 4856 | Reddic | Dalton | | | | | |
| 4857 | Reddic | La Rhonda | | | | | |
| 4858 | Reddic | La Shonda | | | | | |
| 4859 | Redding | Javius | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4860 | Redmond | | Diana | | | John Redmond | Children |
| 4861 | Redmond | | Donald | | | | |
| 4862 | Redmond | | Eleisha | | | | |
| 4863 | Redmond | | Jaeden Silas | | | | |
| 4864 | Redmond | | Jamie | | | | |
| 4865 | Redus | | Elaine | | | | |
| 4866 | Redwood | | Anthony | | | | |
| 4867 | Redwood | | Helen | | | | |
| 4868 | Redwood-Helton | | Theresa Marie | | | | |
| 4869 | Reece | | Guillermo | | | | |
| 4870 | Reed | | Brianna Nevaeh | MINOR | PARENT | | |
| 4871 | Reed | | Charlene | | | | |
| 4872 | Reed | | Eddie R. | | | | |
| 4873 | Reed | | Eric Lynn | | | | |
| 4874 | Reed | | Frederick | | | | |
| 4875 | Reed | | Terrance | | | | |
| 4876 | Reed | | Victor | | | | |
| 4877 | Reed | Sr | Rashaan | MINOR | Parent | | |
| 4878 | Reed | | Carol | | | | |
| 4879 | Reed | | Crystal | | | | |
| 4880 | Reed | | Darielle | | | | |
| 4881 | Reed | | Douglas | | | | |
| 4882 | Reed | | George | | | | |
| 4883 | Reed | | Latara | | | | |
| 4884 | Reed | | Loretta | | | | |
| 4885 | Reed | | Lou Ella | | | | |
| 4886 | Reed | | Malena | | | | |
| 4887 | Reed | | Marcella | | | | |
| 4888 | Reed | | Martin | | | | |
| 4889 | Reed | | Nevaeh | | | | |
| 4890 | Reed | | Paradyce | | | | |
| 4891 | Reed | | Pauline | | | | |
| 4892 | Reed | | Sharell | | | | |
| 4893 | Reed | | Vanisha | | | | |
| 4894 | Reed | | Vincent | | | | |
| 4895 | Reeder | | Crystal | | | | |
| 4896 | Reese | Sr | Mordecai | MINOR | Parent | | |
| 4897 | Reeves | | Racquel | | | | |
| 4898 | Reeves | | Romeo | | | | |
| 4899 | Reggans | | Antoinette | | | | |
| 4900 | Reggans | | Antonio | | | | |
| 4901 | REID | JR | BENJAMIN | | | | |
| 4902 | REID | | Benjamin | | | | |
| 4903 | Reid | | Tiffani J. | | | | |
| 4904 | Reid | | Tyson D. | | | | |
| 4905 | Reyes | | George | | | | |
| 4906 | Reyes | | Oscar | | | | |
| 4907 | Reyes | | Sandra | | | | |
| 4908 | Reyna | | Lalinda | | | | |
| 4909 | Reyna | | Rorico | | | | |
| 4910 | Reynolds | | Danielle | | | | |
| 4911 | Reynolds | | Savannan | MINOR | PARENT | | |
| 4912 | Reynolds | | Sheila | | | | |
| 4913 | Reynolds | | Shonia Jeriyah | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4914 | Rhea | | Deloris | | | | |
| 4915 | Rhoda | | Charles | | | | |
| 4916 | Rhodes | Jr | Julius | | | | |
| 4917 | Rhodes | Sr | Julius | | | | |
| 4918 | Rhodes | | Agyei | | | | |
| 4919 | Rhodes | | Julissan | | | | |
| 4920 | Rhodes | | Sharon | | | | |
| 4921 | Rhodes | | Sherron | | | | |
| 4922 | Rhodes | | Velda | | | | |
| 4923 | Rhone | | Donald Earle | | | | |
| 4924 | Rice | | Deanna | | | | |
| 4925 | Richard | | Charles | | | | |
| 4926 | Richard | | Detrin | | | | |
| 4927 | Richard | | Breonna | | | | |
| 4928 | Richard | | Champagne | | | | |
| 4929 | Richard | | James | | | | |
| 4930 | Richard | | Trevor | | | | |
| 4931 | Richard-Howard | | Khaylum | | | | |
| 4932 | Richardson | | Ajah | | | | |
| 4933 | Richardson | | Bobby | | | | |
| 4934 | Richardson | | Don | | | | |
| 4935 | Richardson | | Donnissa | | | | |
| 4936 | Richardson | | Gretchen | | | | |
| 4937 | Richardson | | Jimmie | | | | |
| 4938 | Richardson | | Jukari | | | | |
| 4939 | Richardson | | Lejeannia | | | | |
| 4940 | Richardson | | Marijewel | | | | |
| 4941 | Richardson | | Marquis | | | | |
| 4942 | Richardson | | Vivian J. | | | | |
| 4943 | Ricks | | Alex | | | | |
| 4944 | Ricks-Gaines | | Zion | | | | |
| 4945 | Ricky | | Anthony | | | | |
| 4946 | Riddle | | Wilbert Keith | | | | |
| 4947 | Riles | Sr | Rasheed | MINOR | | Parent | | |
| 4948 | Riles | | Rabihah | | | | |
| 4949 | Riles | | Raushanah | | | | |
| 4950 | Riley | | Bernadine | | | | |
| 4951 | Riley | | Christopher | | | | |
| 4952 | Riley | | Everlena | | | | |
| 4953 | Rivera | | Elizabeth | | | | |
| 4954 | Rivers | | Alicia | | | | |
| 4955 | Rivers | | Geraldine | | | | |
| 4956 | Rivers | | Patricia | | | | |
| 4957 | Rivers | | Terri | | | | |
| 4958 | Rivers | | Tracy | | | | |
| 4959 | Rivers | | William | | | | |
| 4960 | Roach | | Glenn | | | | |
| 4961 | Roach | | Kristine | | | | |
| 4962 | Roan | | Dianna Faye | | | | |
| 4963 | Roan | | John Winfred | | | | |
| 4964 | Roan | | Lucia | | | | |
| 4965 | Roan | | Shalinda Felice | | | | |
| 4966 | Roan chilton | | Shamauria | | | | |
| 4967 | Roark | | Reona Lynn | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4968 | Roberson | Stephanie | | | | | |
| 4969 | Roberson | Giselle A. | | | | | |
| 4970 | Robert | Austin | | | | | |
| 4971 | Robert | Laquince | | | | | |
| 4972 | Robertson | Antonae | | | | | |
| 4973 | Robertson | Keichanee | | | | | |
| 4974 | Robertson | Fionn | | | | | |
| 4975 | Robinizine | Glenda S. | | | | | |
| 4976 | Robinson | Aretha | | | | | |
| 4977 | Robinson | Bernard | | | | | |
| 4978 | Robinson | Damarcus | | | | | |
| 4979 | Robinson | De Marco | | | | | |
| 4980 | Robinson | Ednitra | | | | | |
| 4981 | Robinson | Heidi | | | | | |
| 4982 | Robinson | Kenneth Earl | | | | | |
| 4983 | Robinson | Kevin | | | Betty Cooper | Children | | |
| 4984 | Robinson | ALBERT | | | | | |
| 4985 | Robinson | Alisha | | | | | |
| 4986 | Robinson | C | | | | | |
| 4987 | Robinson | Chanisce | | | | | |
| 4988 | Robinson | Damon | | | | | |
| 4989 | Robinson | Derek | | | | | |
| 4990 | Robinson | Donnell | | | | | |
| 4991 | Robinson | Ebonie | | | | | |
| 4992 | Robinson | Emmitt | | | | | |
| 4993 | Robinson | Henry | | | | | |
| 4994 | Robinson | Jacqueline | | | Jesse Robinson | Children | | |
| 4995 | Robinson | Jesse | | | | | 12/29/2005 | Renal Failure |
| 4996 | Robinson | Juliann | | | | | |
| 4997 | Robinson | Kenessa | | | | | |
| 4998 | Robinson | Kenessa | | | | | |
| 4999 | Robinson | Lyketa | | | | | |
| 5000 | Robinson | Maria | | | | | |
| 5001 | Robinson | Marvin | | | | | |
| 5002 | Robinson | Maurice | | | | | |
| 5003 | Robinson | Michael Amari | | | | | |
| 5004 | Robinson | Pamela | | | | | |
| 5005 | Robinson | Raevyn | | | | | |
| 5006 | Robinson | Rodney | | | Johnnie Mae Robinson | Children | | |
| 5007 | Robinson | Roniqua | | | Johnnie Mae Robinson | Grandchildren | | |
| 5008 | Robinson | Samuel | | | | | |
| 5009 | Robinson | Sean | | | | | |
| 5010 | Robinson | Shuncey | | | | | |
| 5011 | Robinson | Sierra | | | | | |
| 5012 | Robinson | Te'Various | | | | | |
| 5013 | Robinson | Tedd | | | | | |
| 5014 | Robinson | Tiana | | | | | |
| 5015 | Robinson | Ton'jia | | | | | |
| 5016 | Robinson | Tori | | | | | |
| 5017 | Robinson | Ty'Trevion | | | | | |
| 5018 | Robinson | Velma | | | | | |
| 5019 | Robinson | Willie | | | | | |
| 5020 | Robinson-McCoy | PDomonique | | | | | |
| 5021 | Robison | Mary | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5022 | Robison | | Ronnie | | | | |
| 5023 | Roche | | Sean Patrick | | | | |
| 5024 | Rochell | Sr | Damyan | MINOR | | PARENT | |
| 5025 | Rochell | | Alfonso | | | | |
| 5026 | Rochell | | Elisha | | | | |
| 5027 | Rochell | | Elphonso | | | | |
| 5028 | Rochell | | Tanay | | | | |
| 5029 | Rochelle | | Katina | | | | |
| 5030 | Rochelle | | Tamara | | | | |
| 5031 | Rodgers | | Bennett | | | | |
| 5032 | Rodgers | | Giovanni | | Shirley Laws | | Children | |
| 5033 | Rodgers | | Gwendolyn | | | | |
| 5034 | Rodgers | | James | | | | |
| 5035 | Rodgers | | Joseph | | | | |
| 5036 | Rodgers- Hall | | Gia | | | | |
| 5037 | Rodney | | Andy R. | | | | |
| 5038 | Rodney | | Armani Lee | | | | |
| 5039 | Rodney | | Iman Reginald | | | | |
| 5040 | Rodney | | Regina C. | | | | |
| 5041 | Rodriguez | | Anjenette | | | | |
| 5042 | Rodriguez | | Ana | | | | |
| 5043 | Rodriguez | | Debra | | | | |
| 5044 | Rodriguez | | Francisco | | | | |
| 5045 | Rodriguez | | Leonarda | | | | |
| 5046 | Rodriguez | | Rafael | | | | |
| 5047 | Rogers | | Corliss | | | | |
| 5048 | Rogers | | Deliah | | | | |
| 5049 | Rogers | | Dwanee | | | | |
| 5050 | Rogers | | Johnie | | | | |
| 5051 | Rogers | | Marla | | | | |
| 5052 | Rogers | | Najwa | | | | |
| 5053 | Rogers | | Najwa | | | | |
| 5054 | Rogers | | Roman | | | | |
| 5055 | Rogers | | Shangra | | | | |
| 5056 | Rogers | | Terrell | | | | |
| 5057 | Rogers | | Tierra | | | | |
| 5058 | Roland | | Linda | | | | |
| 5059 | Rollins | | Brenda | | | | |
| 5060 | Rollins | | Jocelyn | | | | |
| 5061 | Rollins | | Roscoe | | | | |
| 5062 | Rollins | | Terilee | | | | |
| 5063 | Rollins | | Terrisha | | | | |
| 5064 | Romanski | | Raymond | | | | |
| 5065 | Romero | | Neila | | | | |
| 5066 | Romero | | Roger | | | | |
| 5067 | Romero | | Zachary Aaron | | | | |
| 5068 | Romero-Jimenez | | Josue | | | | |
| 5069 | Romero-Mejia | | Anielka | | | | |
| 5070 | Ronald | | Shaandreia | | | | |
| 5071 | Rooks | | Chad | | | | |
| 5072 | Rooks | | Dwayne | | | | |
| 5073 | Rose | | Scott | | | | |
| 5074 | Rose-Davis | | Angela | | | | |
| 5075 | Rosemary | | Reyna | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5076 | Ross | | Mildred | | | | | |
| 5077 | Ross | | Richard | | | | | |
| 5078 | Ross | Sr | Dupre | MINOR | | Mother | | |
| 5079 | ROSS | | ANTHONY | | | | | |
| 5080 | Ross | | Damien | | | | | |
| 5081 | Ross | | Debra | | | | | |
| 5082 | Ross | | Franklin | | | | | |
| 5083 | Ross | | Kindred | | | | | |
| 5084 | Ross | | King | | | | | |
| 5085 | Ross | | Paris | | | | | |
| 5086 | Ross | | Ronald | | | | | |
| 5087 | Ross | | Sherri | | | | | |
| 5088 | Roth | | Denis | | | | | |
| 5089 | Rouse | | Sean | | | | | |
| 5090 | Rovetti | | Angelina | | | | | |
| 5091 | Rovetti | | Darla | | | | | |
| 5092 | Rovetti | | Leanna | | | | | |
| 5093 | Rovetti | | Susie | | | | | |
| 5094 | Rowel | | Chanel | | | | | |
| 5095 | Rowel | | Kevin | | | | | |
| 5096 | Rubin | Jr | Joseph | | | | | |
| 5097 | Rubin | Sr | Joseph | | | | | |
| 5098 | Rubin | | Vendella | | | | | |
| 5099 | Rucks | | Loratta | | | | | |
| 5100 | Rudnick | | Eli | | | | | |
| 5101 | Rudolph | | Alexander | | | | | |
| 5102 | Rudolph | | Daishaniqua | | | | | |
| 5103 | Rudolph | | Denise | | | | | |
| 5104 | Rueda | | Denishia | | | | | |
| 5105 | Ruffin | | Kathy | | | | | |
| 5106 | Ruffin | | Clareese | | | | | |
| 5107 | Ruiz | | Victor | | | | | |
| 5108 | Runnels | | Cheryline | | | | | |
| 5109 | Rupan | | Ashwin | | | | | |
| 5110 | Rupan-Tompkins | | Ronica | | | | | |
| 5111 | Russell | | Angelina | | | | | |
| 5112 | Russell | Jr | Gwendolyn Lorraine | | | | | |
| 5113 | Russell | | Alexandria | | | | | |
| 5114 | Russell | | Dana | | | | | |
| 5115 | Russell | | Lashea | | | | | |
| 5116 | Russell | | Tiffany | | | | | |
| 5117 | Ruta | | Franchesca | | | | | |
| 5118 | Rutherford | | Vanord | | | | | |
| 5119 | Ryan | | Charles | | | | | |
| 5120 | Ryan | | Lakesha | | | | | |
| 5121 | Rylander | | Rita | | | | | |
| 5122 | Ryles | | Elanda | | | | | |
| 5123 | Ryles | | Searcey | | | | | |
| 5124 | Sade | | Lashundra | | | | | |
| 5125 | Saechao | | Keith | | | | | |
| 5126 | Saechao | | Jacob | | | | | |
| 5127 | Sagote | | Faapito | | | | | |
| 5128 | Sagote | | Tiffany | | | | | |
| 5129 | Sailors | | Robert | | | | | |

| 5130 | Salcedo | Jennifer | | | | | |
| 5131 | Saleh | Gabriel | | | | | |
| 5132 | Saleh | Mary | | | | | |
| 5133 | Saleh | Monica Renee | | | | | |
| 5134 | Salimu | Butcher | | | | | |
| 5135 | Salvador | Robert | | | | | |
| 5136 | Sam | Kevin | | | | | |
| 5137 | Samad | Sati | | | | | |
| 5138 | Samasoni | Olomua | | | | | |
| 5139 | Samifua | Loloma | | | | | |
| 5140 | Samifua | Ventura | | | | | |
| 5141 | Samples | Janice | | | | | |
| 5142 | Sampson | D'shannyah | | | | | |
| 5143 | Samuel | Jazzlynn | | | | | |
| 5144 | Sanchez | Edith | | | | | |
| 5145 | Sander | Eric | | | | | |
| 5146 | Sanders | Charlsie | | | | | |
| 5147 | Sanders | Coltyce | | | | | |
| 5148 | Sanders | Emerald | | | | | |
| 5149 | Sanders | Felicia | | | Shirley Sanders | Children | |
| 5150 | Sanders | Gloria | | | | | |
| 5151 | Sanders | Henry | | | | | |
| 5152 | Sanders | Janice | | | | | |
| 5153 | Sanders | Josinta | | | | | |
| 5154 | Sanders | Lamont Lamar | | | | | |
| 5155 | Sanders | Raymone | | | | | |
| 5156 | Sanford | Jovauhn | | | | | |
| 5157 | Sanford | Asha | | | | | |
| 5158 | Sanford | Rodney | | | | | |
| 5159 | Sapini | Nita | | | | | |
| 5160 | Sarkany | Jennifer | | | | | |
| 5161 | Sarsour | Larent Nicola | | | | | |
| 5162 | Sarsour | Marquetta | | | | | |
| 5163 | Sasha | Lockett | | | | | |
| 5164 | Satele | Desiree | | | | | |
| 5165 | Satele | Destiney | | | | | |
| 5166 | Satele | Falaofuta | | | | | |
| 5167 | Satele | Jerome | | | | | |
| 5168 | Satele | Jessica | | | | | |
| 5169 | Satele | Jocelyn | | | | | |
| 5170 | Satinover | Danielle | | | | | |
| 5171 | Satinover | Mireille | | | | | |
| 5172 | Satterwhite | Keianna | | | | | |
| 5173 | Satterwhite | Victor | | | | | |
| 5174 | Sattui | Mario | | | | | |
| 5175 | Sauceda | Cynthia | | | | | |
| 5176 | Saucier | Rashida | | | | | |
| 5177 | Saulny | Terry | | | | | |
| 5178 | Saulny-Green | Anita | | | | | |
| 5179 | Saunders | Marcel | | | | | |
| 5180 | Savannah | Mariah | | | | | |
| 5181 | Savoy | Marion | | | | | |
| 5182 | Savoy | Shawn | | | | | |
| 5183 | Sawyer | Charles | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5184 | Sawyer | Kim | | | Johnnie Mae Robinson | Grandchildren | | |
| 5185 | Sawyers | Charles | | | | | | |
| 5186 | Scales | Darrelle | | | | | | |
| 5187 | Scales | Rickia | | | | | | |
| 5188 | Scales | Rico | | | | | | |
| 5189 | Scarborough | Kenneth | | | | | | |
| 5190 | Scarbrough | Bernadette | | | | | | |
| 5191 | Schneier | Joanna | | | | | | |
| 5192 | Scott | Paul | | | | | | |
| 5193 | Scott | Sheila | | | | | | |
| 5194 | Scott | William | | | | | | |
| 5195 | Scott | Angela | | | | | | |
| 5196 | Scott | Anthony | | | | | | |
| 5197 | Scott | Barbara Elaine | | | | | | |
| 5198 | Scott | Bernard | | | | | | |
| 5199 | Scott | Ebony D. | | | | | | |
| 5200 | Scott | Ericka | | | | | | |
| 5201 | Scott | Jacquoia | | | | | | |
| 5202 | Scott | Jesse | | | | | | |
| 5203 | Scott | Katherine | | | | | | |
| 5204 | Scott | Kimonya | | | | | | |
| 5205 | Scott | Lisa | | | | | | |
| 5206 | Scott | Michele | | | | | | |
| 5207 | Scott | Milton Randolph | | | | | | |
| 5208 | Scott | Paul | | | | | | |
| 5209 | Scott | Ronkenia | | | | | | |
| 5210 | Scott | Sally | | | | | 8/7/2017 | Heart attack |
| 5211 | Scott | Sandra | | | | | | |
| 5212 | Scott | Stanley | | | | | | |
| 5213 | Scott | Tiara | | | | | | |
| 5214 | Scott | Uganda Trinika | | | | | | |
| 5215 | Scott | Willie | | | | | | |
| 5216 | Scranton | Lasha | | | | | | |
| 5217 | Scurry | Susan | | | | | | |
| 5218 | Seagrave | Katherine | | | | | | |
| 5219 | Seagrave | Harold | | | | | | |
| 5220 | Sean | Claude | | | | | | |
| 5221 | Seastrunk | Donald Ray | | | | | | |
| 5222 | Seastrunk | Johnny | | | | | | |
| 5223 | Seastrunk | Donald Maurice | | | | | | |
| 5224 | Seastrunk | Donnell | | | | | | |
| 5225 | Seastrunk | Kearney Lee | | | Ada Seastrunk | Children | | |
| 5226 | Seastrunk | LaDonna Marie | | | | | | |
| 5227 | Seastrunk | Orlando | | | Ada Seastrunk | Children | | |
| 5228 | Seastrunk | Shirley | | | | | | |
| 5229 | Secrease | Kenneth | | | | | | |
| 5230 | Segi | Liu | | | | | | |
| 5231 | Segovia | De'Angelo | | | | | | |
| 5232 | Segovia | Jasminn | | | | | | |
| 5233 | Selby | Lisa | | | | | | |
| 5234 | Seniga | Zuri | | | | | | |
| 5235 | Sentell | Merilee | | | | | | |
| 5236 | Sentell | Vernon | | | | | 6/20/2008 | Lung Cancer |
| 5237 | Sentell-Bassett | Carol | | | Vernon Sentell | Children | | |

| 5238 | Sepulona | Lesi | | | |
|------|----------|------|--|--|--|
| 5239 | Sepulona | Tusiga | | | |
| 5240 | Serrell | Tusiga | | | |
| 5241 | Serrell | Rickey | | | |
| 5242 | Settle | Shanna | | | |
| 5243 | Seymore | Brandonn | | | |
| 5244 | Seymore | Elijah | | | |
| 5245 | Seymore | Jacob | | | |
| 5246 | Seymore | Marquesia | | | |
| 5247 | Seymore | Mitchelle | | | |
| 5248 | Shabazz | Doris Linda | | | |
| 5249 | Shackleford | Gloria | | | |
| 5250 | Shackleford-Cooper | Deasjmanyhke | | | |
| 5251 | Shambray Jones | Rashad | | | |
| 5252 | Shambray Lewis | La Shanda | | | |
| 5253 | Shambray Robinson | LaRita | | | |
| 5254 | Shambray-Crowder | Reayna | | | |
| 5255 | Shanika | McFarland | | | |
| 5256 | Shanisha | Dillard | | | |
| 5257 | Shankar | A.L. | | | |
| 5258 | Shannon | Ayofemi | | | |
| 5259 | Shannon | Elizabeth | | | |
| 5260 | Sharedie | Beasley | | | |
| 5261 | Shareff | Nadiyah | | | |
| 5262 | Sharell | Neal | | | |
| 5263 | Sharell | Reed | | | |
| 5264 | Sharp | Arlene | | | |
| 5265 | Sharp | Martha | | | |
| 5266 | Shaw | Jaquan | | | |
| 5267 | Shaw | Arkelia J. | | | |
| 5268 | Shaw | Brittany | | | |
| 5269 | Shaw | Dawn | | | |
| 5270 | Shaw | Debra | | | |
| 5271 | Shaw | James Anthony | | | |
| 5272 | Shaw | Joaquin | | | |
| 5273 | Shaw | Lionel | | | |
| 5274 | Shaw | Tiana | | | |
| 5275 | Shedrick | Phylise | | | |
| 5276 | Shelbua | Antwan | | | |
| 5277 | Shelton | Jeremy | | | |
| 5278 | Shelton-Garcia | Marion | | | |
| 5279 | Shepard | Keana | | | |
| 5280 | Shepard | Lynda Faye | | | |
| 5281 | Shereff | Nadiyah | | | |
| 5282 | Sherman | James | | | |
| 5283 | Sherman | Quincy | | | |
| 5284 | Sherry | | | | |
| 5285 | Shick | Sr | Keith | MINOR | Parent | |
| 5286 | Shick | Richard | | | |
| 5287 | Shields | Ericka | | | |
| 5288 | Shine | Claudine | | | |
| 5289 | Shine | Lillian | | | |
| 5290 | Shine | Timothy | | | |
| 5291 | Shiree | Dale | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5292 | Showers | | Anjeannette | | | | | |
| 5293 | Showers | | Jerry Lee | | | | | |
| 5294 | Showers | | Matina | | | | | |
| 5295 | Showers | | Vivian | | | | | |
| 5296 | Shiula | | Chardonnay | | | | | |
| 5297 | Shumate | Jr | Fredrick | | | | | |
| 5298 | Shumate | Sr | Fredrick | | | | | |
| 5299 | Siaopo | | Janella | | | | | |
| 5300 | Siataga | | Gaynorann | | Aneriueta Heather | Grandchildren | | |
| 5301 | Siataga | | Ursulaann | | | | | |
| 5302 | Sices | | Bianca | | | | | |
| 5303 | Sices | | Katrina | | | | | |
| 5304 | Sigui | | Jose Angel | | | | | |
| 5305 | Silas | | Brandese Unique | | | | | |
| 5306 | Silas | | DeVaughn | | | | | |
| 5307 | Silas | | Nandi | | | | | |
| 5308 | Silas | | Tanisha | | | | | |
| 5309 | Silva | | Chantell | | | | | |
| 5310 | Silva | III | Cirilo | MINOR | Father | | | |
| 5311 | Silva | | Chanda | | | | | |
| 5312 | Simmos | | Mister | | | | | |
| 5313 | Simms | | Reginald | | | | | |
| 5314 | Simms | Jr | Robert | | | | | |
| 5315 | Simms | Sr | Robert | | | | | |
| 5316 | Simms | | Adam | | | | | |
| 5317 | Simms | | Chandra | | | | | |
| 5318 | Simms | | Fairy | | | | | |
| 5319 | Simms | | Kim | | | | | |
| 5320 | Simms | | Komet | | | | | |
| 5321 | Simms | | Walkiris | | | | | |
| 5322 | Simon | | Denisha | | | | | |
| 5323 | Simon | | Tieisha | | | | | |
| 5324 | Simond | | Alton | | | | | |
| 5325 | Simpson | | Michelle | | | | | |
| 5326 | Simpson | | Dorothy | | | | | |
| 5327 | Simpson | | Fredreena | | | | | |
| 5328 | Simpson | | Phyllis | | | | | |
| 5329 | Simpson | | Ronda | | | | | |
| 5330 | Sims | | Patrice | | | | | |
| 5331 | Sims | | Rose | | Rose Garcia | Children | | |
| 5332 | Sims | III | Jeremiah | | | | | |
| 5333 | Sims | IV | Jeremiah | | | | | |
| 5334 | Sims | Jr. | Terrance | | | | | |
| 5335 | Sims | Sr | Terrance | | | | | |
| 5336 | Sims | | Amber | | | | | |
| 5337 | Sims | | Billy | | | | | |
| 5338 | Sims | | Christopher | | | | | |
| 5339 | Sims | | Karen | | | | | |
| 5340 | Sims | | Kenneth | | Columbus Sims | Children | | |
| 5341 | Sims | | Matia | | | | | |
| 5342 | Sims | | Ontario | | | | | |
| 5343 | Sims | | Rose Marie | | | | | |
| 5344 | Sims | | Sadrina | | | | | |
| 5345 | Sims | | Steven | | Columbus Sims | Children | | |

| 5346 | Sims | | Wesley | | | | | | |
|------|------|---|--------|---|---|---|---|---|---|
| 5347 | Sims | | Yisha | | | | | | |
| 5348 | Singh | | Donna | | | | | | |
| 5349 | Singh | | Elisa | | | | | | |
| 5350 | Singh | | Shalbeendra | | | | | | |
| 5351 | Singleton | Jr | Carmen | | | | | | |
| 5352 | Singleton | | Ashley | | | | | | |
| 5353 | Singleton | | Denise | | | | | | |
| 5354 | Singleton | | Grantland | | | | | | |
| 5355 | Singleton | | Isaac | | | | | | |
| 5356 | Singleton | | LaConya | | | | | | |
| 5357 | Siolo | | Mollie | | | | | | |
| 5358 | Skinner | Jr | Corey | | | | | | |
| 5359 | Skinner | Sr | Corey | | | | | | |
| 5360 | Skinner | | Joyce | | | | | | |
| 5361 | Skinner | | Najah | | | | | | |
| 5362 | Slade | | James Ivan | | | | | | |
| 5363 | Sloan | | Ahmad | | | | | | |
| 5364 | Sloan | | Ahmajanei | | | | | | |
| 5365 | Sloan | | Robert | | | | | | |
| 5366 | Smalling | Sr | Maurice | | | | | | |
| 5367 | Smalling | | Shamese | | | | | | |
| 5368 | Smalling | | Tameca | | | | | | |
| 5369 | Smirh | | Janice | | | | | | |
| 5370 | Smith | | Aaliyah | MINOR | | Father | | | |
| 5371 | Smith | | Carrie | | | | | | |
| 5372 | Smith | | Demetrius | | | | | | |
| 5373 | Smith | III | Harold | | Callie Smith | | Children | 10/24/2016 | Kidney Failure |
| 5374 | Smith | Jr | Andre | | | | | | |
| 5375 | Smith | Jr. | Stephen | | | | | | |
| 5376 | Smith | Sr. | Stephen | | | | | | |
| 5377 | Smith | | Aalliyah | | | | | | |
| 5378 | Smith | | Ahmari | | | | | | |
| 5379 | Smith | | Andre | | | | | | |
| 5380 | Smith | | Andrea | | | | | | |
| 5381 | Smith | | Andrew | | | | | | |
| 5382 | Smith | | Angela | | | | | | |
| 5383 | Smith | | April | | | | | | |
| 5384 | Smith | | Araina | | | | | | |
| 5385 | Smith | | Armand | | | | | | |
| 5386 | Smith | | Ashley Elaine Nicole | | | | | | |
| 5387 | Smith | | Besjama | | | | | | |
| 5388 | Smith | | Beverly | | | | | | |
| 5389 | Smith | | Brandy | | | | | | |
| 5390 | Smith | | Brian | | | | | | |
| 5391 | Smith | | Byriontae | | | | | | |
| 5392 | Smith | | Byronae | | | | | | |
| 5393 | Smith | | Cameron | | | | | | |
| 5394 | Smith | | Clayton | | | | | | |
| 5395 | Smith | | Cloia | | | | | | |
| 5396 | Smith | | Deebony | | | | | | |
| 5397 | Smith | | Denise | | | | | | |
| 5398 | Smith | | Denise | | | | | | |
| 5399 | Smith | | Deonte | | | | | 3/16/2020 | Bronchittis chronic asthma |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5400 | Smith | Diana Lorraine | | | | | |
| 5401 | Smith | Diane Wesley | | | | | |
| 5402 | Smith | Dominique | | | | | |
| 5403 | Smith | Donte | | | | | |
| 5404 | Smith | Doriell | | | | | |
| 5405 | Smith | Dorothy | | Joseph Lumsey | Parent | | |
| 5406 | Smith | Dorothy J. | | | | | |
| 5407 | Smith | Dwayne | | | | | |
| 5408 | Smith | Ella | | | | | |
| 5409 | Smith | Emanuel | | | | | |
| 5410 | Smith | Frederick | | | | | |
| 5411 | Smith | Gail | | | | | |
| 5412 | Smith | Gregory | | | | | |
| 5413 | Smith | Harold | | Callie Smith | Children | 10/24/2016 | Kidney Failure |
| 5414 | Smith | Harold | | Callie Smith | Children | 10/24/2016 | Kidney Failure |
| 5415 | Smith | Jamarr | | | | | |
| 5416 | Smith | Jessica | | | | | |
| 5417 | Smith | Joyce O'Conner | | | | | |
| 5418 | Smith | Kevin | | | | | |
| 5419 | Smith | Kim | | | | | |
| 5420 | Smith | Krystle | | | | | |
| 5421 | Smith | La Ronda | | | | | |
| 5422 | Smith | La Tonya | | | | | |
| 5423 | Smith | Lajanee-Marie | | | | | |
| 5424 | Smith | Lakesha | | | | | |
| 5425 | Smith | Lashanda | | | | | |
| 5426 | Smith | LaVeitte | | | | | |
| 5427 | Smith | LaVeitte | | | | | |
| 5428 | Smith | Lonisha | | | | | |
| 5429 | Smith | Loren | | | | | |
| 5430 | Smith | Lorraine | | | | | |
| 5431 | Smith | Lowana | | | | | |
| 5432 | Smith | Marti C. | | | | | |
| 5433 | Smith | Mary | | | | | |
| 5434 | Smith | Maurice | | | | | |
| 5435 | Smith | Neisha | | | | | |
| 5436 | Smith | Nikia | | | | | |
| 5437 | Smith | Okye | | | | | |
| 5438 | Smith | Rashida | | | | | |
| 5439 | Smith | Rodney | | | | | |
| 5440 | Smith | Rosaland | | | | | |
| 5441 | Smith | Shanette | | | | | |
| 5442 | Smith | Stephanie | | | | | |
| 5443 | Smith | Tamir | | | | | |
| 5444 | Smith | Tiffany | | | | | |
| 5445 | Smith | Vanessa | | | | | |
| 5446 | Smith | Wanda | | | | | |
| 5447 | Smith | Yvonne | | | | | |
| 5448 | Smith | Frederick | | | | | |
| 5449 | Smith | Harold | | Callie Smith | Children | 10/24/2016 | Kidney Failure |
| 5450 | Smith-Al-Ghani | Tonyette | | | | | |
| 5451 | Smith-Francis | Sandra | | | | | |
| 5452 | Smith-Perry | Cynthia | | | | | |
| 5453 | Smith-Perry | Frances | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5454 | Smock | Deborah | | | | | |
| 5455 | Smothers | Ethel L. | | | | | |
| 5456 | Sneed | Stephen | | | | | |
| 5457 | Snelgro | Marian | | | | | |
| 5458 | Snell | Jamiya | | | | | |
| 5459 | Snell | Joseph | | | | | |
| 5460 | Snell | Nicholas | | | | | |
| 5461 | Sokimi | Nicholas | MINOR | | Parent | | | |
| 5462 | Solomon | Emily | | | | | |
| 5463 | Solomon-Norton | Tafari | | | | | |
| 5464 | Solomona | Delmar | | | | | |
| 5465 | Solorzano | Octavio Guillermo | | | | | |
| 5466 | Solorzano | Rosa | | | | | |
| 5467 | Soto Hernandez | Yessenia | | | | | |
| 5468 | Soun | Sakhan | | | | | |
| 5469 | Spain | Jahmil Mikel | | | | | |
| 5470 | Sparks | Jeremiah | | | | | |
| 5471 | Sparks | Shelia | | | | | |
| 5472 | Spears | Mahogany | | | | | |
| 5473 | Spears | Annette | | | Joyce Lee | | Children | |
| 5474 | Spears | Anthony | | | | | |
| 5475 | Spears | April | | | | | |
| 5476 | Spears | Barbara | | | | | |
| 5477 | Spears | Juliana | | | | | |
| 5478 | Spears | Latanya Nicole | | | | | |
| 5479 | Spears | Peter | | | | | |
| 5480 | Speed | Lorenzo | | | | | |
| 5481 | Speed | Pamela | | | | | |
| 5482 | Speight | Brenda | | | | | |
| 5483 | Speight | Clinton | | | | | |
| 5484 | Speller | Eddie | | | | | |
| 5485 | Spencer | Darryl | | | | | |
| 5486 | Spencer | James | | | | | |
| 5487 | Spencer | Lavette | | | | | |
| 5488 | Spencer | LaVonne | | | | | |
| 5489 | spencer | Reginald | | | | | |
| 5490 | Spencer | Tasha | | | | | |
| 5491 | Spencer-Brown | Myra | | | | | |
| 5492 | Spicey | Nicholas | | | | | |
| 5493 | Spikener | David | | | | | |
| 5494 | Springfield | Dominique | | | | | |
| 5495 | Springfield | Sharnae | | | | | |
| 5496 | Spruill | Ronnie | | | | | |
| 5497 | Square-Levias | Ava | | | | | |
| 5498 | St. Leon | Kamari | | | | | |
| 5499 | St. Louis | Levoi | | | | | |
| 5500 | St. Louis | Constance | | | | | |
| 5501 | Staka | Susan | | | | | |
| 5502 | STALLWORTH | GREGORY | | | | | |
| 5503 | Stallworth | Lenita | | | | | |
| 5504 | Stancil | Janelle | | | | | |
| 5505 | Stancil | Deon | | | Ben Stancil | | Children | |
| 5506 | Stancil | Esselene | | | Ben Stancil | | Spouse | |
| 5507 | Stancil | Jaleel | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5508 | Stancil | | Jeffrey | | Ben Stancil | Children | |
| 5509 | Stancil | | Jerrel | | | | |
| 5510 | Stancil | | Jourdyn | | | | |
| 5511 | Stancil | | Madonna | | | | |
| 5512 | Standifer | | Teriana | | | | |
| 5513 | Stanford | | Georgette | | | | |
| 5514 | Stanley | | Jameka | | Elva Gray | Grandchildren | |
| 5515 | Stanley | | Maybell | | | | |
| 5516 | Stanley | | Roselyn | | | | |
| 5517 | Starks | | Jamila | | | | |
| 5518 | Starks | | Marshica | | | | |
| 5519 | Starr | | Esther | | | | |
| 5520 | Statham | | Jasmin | | | | |
| 5521 | Statham | | Clarence | | | | |
| 5522 | Statham | | Exie | | | | |
| 5523 | Statham | | Karen | | Exie McFarland | Children | |
| 5524 | Statham | | Salene | | | | |
| 5525 | Statham | | Valerie | | | | |
| 5526 | Stein | | Helena | | | | |
| 5527 | Stephanie | | Felder | | | | |
| 5528 | Stephens | | Emmanuel | | | | |
| 5529 | Stepney | | Jacqueline | | | | |
| 5530 | Stern | | Arthur | | | | |
| 5531 | Stern | | LaMarcus | | | | |
| 5532 | Steven | | Sims | | | | |
| 5533 | Stevenson | | DaiMonnae | | | | |
| 5534 | Stevenson | | Nitosha | | | | |
| 5535 | Steverson | | Ivy | | | | |
| 5536 | Stewart | Jr | Johnny | | | | |
| 5537 | Stewart | Sr | Johnny | | | | |
| 5538 | Stewart | | Anassa | | | | |
| 5539 | Stewart | | Andrea | | Howard Jackson | Children | |
| 5540 | Stewart | | Annie | | | | |
| 5541 | Stewart | | Betty | | | | |
| 5542 | Stewart | | Bruce | | | | |
| 5543 | Stewart | | Catherine | | | | |
| 5544 | Stewart | | Coretta | | | | |
| 5545 | Stewart | | Emma | | | | |
| 5546 | Stewart | | Leslie | | | | |
| 5547 | Stewart | | Raven O | | | | |
| 5548 | Stewart | | Stacy Hermain | | | | |
| 5549 | Stewart | | Victoria | | | | |
| 5550 | Stewart-Thomas | | Diane | | | | |
| 5551 | Stiger | | Janina | | | | |
| 5552 | Stitt | | Charles | | | | |
| 5553 | Stitt | | Kimberley | | | | |
| 5554 | Stitt | | Lashondra | | | | |
| 5555 | Stitt | | Ruthie | | | | |
| 5556 | Stocks | | Deja | | | | |
| 5557 | Stokes | | Sheila | | | | |
| 5558 | Stone | | Aaron | | | | |
| 5559 | Stone | | Edward | | | | |
| 5560 | Stone | | Jae'meel | | | | |
| 5561 | Stoney | | Shakema | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5562 | Storelli | | Thomas | | | | |
| 5563 | Strain | | GWENDOL | | | | |
| 5564 | Strain | | Myeasha | | | | |
| 5565 | Strickland | Jr | Donald | | | | |
| 5566 | Strickland | Sr | Donald | | | | |
| 5567 | Strickland | | Gwendolyn | | | | |
| 5568 | Stringer | | Virginia | | | | |
| 5569 | Strom | | Lanecia | | | | |
| 5570 | Strong | | Derrick | | | | |
| 5571 | Strother | | Edrina | | | | |
| 5572 | Strother | | Brittany | | | | |
| 5573 | Strother | | Nitosha | | | | |
| 5574 | Stuart | | Angela Faye | | | | |
| 5575 | Stuart | | Dante | | | | |
| 5576 | Stuart | | Lester | | Helen Stuart | Children | |
| 5577 | Stuart | | Mary | | | | |
| 5578 | Stuart | | Reginald | | Helen Stuart | Children | |
| 5579 | Stuart | | Tiffany | | Virdell Anderson | Children | |
| 5580 | Sturdivant | | Sariah | | | | |
| 5581 | Stutts | | Andre | | | | |
| 5582 | Stutts | | Carla | | | | |
| 5583 | Stutts | | Janice | | | | |
| 5584 | Stutts | | Yvette | | | | |
| 5585 | Sua | | Tipilua | | | | |
| 5586 | Sua | | Joyce | | | | |
| 5587 | Sua | | Maletino | | | | |
| 5588 | Sua | | Pelesani | | | | |
| 5589 | Suber | | Crystal | | | | |
| 5590 | Suber | | Yahminah | | | | |
| 5591 | Suesue | | Abraham | | | | |
| 5592 | Suesue | | Lafulafu | | | | |
| 5593 | Suesue | | Tedrik | | | | |
| 5594 | Suesue | | Vaituutuu | | | | |
| 5595 | Sulley | | Uwah | | | | |
| 5596 | Sulliivan | | Maurice | | | | |
| 5597 | Sullivan | | Charles | | | | |
| 5598 | Sullivan | | Jack | | | | |
| 5599 | Sullivan | | Maurice A. | | | | |
| 5600 | Sullivan | | Monica | | | | |
| 5601 | Sullivan | | Monisha | | | | |
| 5602 | Sullivan | | Mya | | | | |
| 5603 | Sullivan-Green | | Terry | | | | |
| 5604 | Sultan | | Shana | | | | |
| 5605 | Sultan | | Shayna | | | | |
| 5606 | Sunday | | Beulah Mae | | | | |
| 5607 | Sutton | | Veraniece | | | | |
| 5608 | Suwandi | | Suwandi | | | | |
| 5609 | Swan | | Bertha | | | | |
| 5610 | Swan-Cummings | | Tierra | | | | |
| 5611 | Swann | | Avinn | | | | |
| 5612 | Swann | | Awinn | | | | |
| 5613 | Swann | | Cynthia | | | | |
| 5614 | Swayne | | Gregory | | | | |
| 5615 | Sweeney | | Barbara | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5616 | Sweeney | | Donna | | | | |
| 5617 | Sweeney | | Maureen | | | | |
| 5618 | sweeney | | maurice | | | | |
| 5619 | Sweeney-Allen | | Davoir | | | | |
| 5620 | Sweet | | Cedric | | | | |
| 5621 | Swift | | Kwanza | | | | |
| 5622 | Swift | | Walter | | | | |
| 5623 | Sykes | | Paris | | | | |
| 5624 | Sylve | | Denise | | | | |
| 5625 | Sylve | | Janet Denise | | | | |
| 5626 | Sylve | | Marlissa | | | | |
| 5627 | Sylvester | | Starrkisha | | | | |
| 5628 | Taamai | | Florita | | | | |
| 5629 | Tabler | | Brianna | | | | |
| 5630 | Tabron | | Dupree Shyheem | | | | |
| 5631 | Tabron | | Ules | | | | |
| 5632 | Tagaloa | | Lamasapatani | | | | |
| 5633 | Tagaloa | | Taoso | | | | |
| 5634 | Tagaloa | | Ailepata | | | | |
| 5635 | Tagaloa | | Leua | | | | |
| 5636 | Tagaloa | | Vae | | | | |
| 5637 | Tagata | | Faaliliu | | | | |
| 5638 | Tagata | | Sweetie | | | | |
| 5639 | Taggart | | Capricia | | | | |
| 5640 | Taleria | | Leasena | | | | |
| 5641 | Talley | | Antionay | | | | |
| 5642 | Talley | | Cecil | | | | |
| 5643 | Talley | | James | | | | |
| 5644 | Talley | | Jaylen | | | | |
| 5645 | Talley-Evans | | Diane | | | | |
| 5646 | Talolo | | Matthew Michael | | | | |
| 5647 | Talton | | Phyllis | | | | |
| 5648 | Tanesha | | Andrea | | | | |
| 5649 | Tangela | | LeBrane | | | | |
| 5650 | Tanksley | | Carolyn | | | | |
| 5651 | Tanksley | | Steve | | | | |
| 5652 | Tanksley | | Tatiana | | | | |
| 5653 | Tanksley | | Wendy | | | | |
| 5654 | Tanner | | Durrell | | | | |
| 5655 | Tanner | | Yvonne | | | | |
| 5656 | Tanner | | Aaron | | | | |
| 5657 | Tanner | | Kermit | | | | |
| 5658 | Tanner | | Lakesha | | | | |
| 5659 | Tanner | | Lanisha | | | | |
| 5660 | Tanner | | Latrasha | | | | |
| 5661 | Tanner | | Marlin | | | | |
| 5662 | Taper | | Thomas | | | | |
| 5663 | Tarlesson | | Lyn Niece | | | | |
| 5664 | Tarlesson | | Lynniece | | Deonte Smith | Parent | | |
| 5665 | Tashara | | Harris | | | | |
| 5666 | Tasi | | Corrinna | | | | |
| 5667 | Tatum | | Chauncy | | | | |
| 5668 | Tatum | Jr | Alec | | | | |
| 5669 | Tatum | Sr | Alec | | | | |

| 5670 | Tatum | | Christopher | | | | | |
|------|-------|--|-------------|--|--|--|--|--|
| 5671 | Tatum | | Claudia | | | | | |
| 5672 | Tatum | | Koshawn | | | | | |
| 5673 | Tatum | | Lynn | | | | | |
| 5674 | Tatum | | Wayne | | | | | |
| 5675 | Tauai | Jr | Christopher | | | | | |
| 5676 | Tauai | Sr | Christopher | | | | | |
| 5677 | Tauai | | Christine | | | | | |
| 5678 | Tauai | | Uo | | | | | |
| 5679 | Taufetee | | Taumaeo | | | | | |
| 5680 | Tautolo | | Kitiona | | | | | |
| 5681 | Tautua | | Tautua | | | | | |
| 5682 | Tautua | | Faasau | | | | | |
| 5683 | Tautua | | Jacob | | | | | |
| 5684 | Tautua | | Senerita | | | | | |
| 5685 | Tauvaa | | Williams | | | | | |
| 5686 | Taylor | | Adam | | | | | |
| 5687 | Taylor | | Darryl | MINOR | | Mom | | | |
| 5688 | Taylor | | Hakim | | | | | |
| 5689 | Taylor | | Niesha | | | | | |
| 5690 | Taylor | | Wilbert | | | | | |
| 5691 | Taylor | Jr | Kenneth | MINOR | | Child | | | |
| 5692 | Taylor | Jr | Mack Edward | | | | | |
| 5693 | Taylor | Jr | Shirley | | | | | |
| 5694 | Taylor | Sr | Mack Edward | | | | | |
| 5695 | Taylor | | Adrian | | | | | |
| 5696 | Taylor | | Angelo | | | | | |
| 5697 | Taylor | | Anne | | | | | |
| 5698 | Taylor | | Anthony | | | | | |
| 5699 | Taylor | | Anthony | | | | | |
| 5700 | Taylor | | Beverly Anne | | | | | |
| 5701 | Taylor | | Bianca | | | | | |
| 5702 | Taylor | | Charlotte Elizabeth | | | | | |
| 5703 | Taylor | | Cheryl Renee | | | | | |
| 5704 | Taylor | | Cynthia | | | | | |
| 5705 | Taylor | | Danielle | | | | | |
| 5706 | Taylor | | Darnell | | | | | |
| 5707 | Taylor | | Doretha | | | | | |
| 5708 | Taylor | | Dorrion | | | | | |
| 5709 | Taylor | | Elaine | | | | | |
| 5710 | Taylor | | Epenesa | | | | | |
| 5711 | Taylor | | Henry | | | | | |
| 5712 | Taylor | | Ivoree | | | | | |
| 5713 | Taylor | | Ja'Shawn | | | | | |
| 5714 | Taylor | | Jackie | | | | | |
| 5715 | Taylor | | Jermaine | | | | | |
| 5716 | Taylor | | Kamilah | | | | | |
| 5717 | Taylor | | Kenneth | MINOR | | Child | | | |
| 5718 | Taylor | | Kenneth | MINOR | | Child | | | |
| 5719 | Taylor | | Kishira | | | | | |
| 5720 | Taylor | | Konnie | | | | | |
| 5721 | Taylor | | Lance | | | | | |
| 5722 | Taylor | | Latoya | | | | | |
| 5723 | Taylor | | Leslie | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5724 | Taylor | | Linda | | | | |
| 5725 | Taylor | | Loruhamah | | | | |
| 5726 | Taylor | | Mark | | | | |
| 5727 | Taylor | | Marylin | | | | |
| 5728 | Taylor | | Melody Monique | | | | |
| 5729 | Taylor | | Naeemah | | | | |
| 5730 | Taylor | | Omar | | | | |
| 5731 | Taylor | | Oronde | | | | |
| 5732 | Taylor | | Pamela | | | | |
| 5733 | Taylor | | Patricia | | | | |
| 5734 | Taylor | | Patrick | | | | |
| 5735 | Taylor | | Paul | | | | |
| 5736 | Taylor | | Pearl | | | | |
| 5737 | Taylor | | Randy | | | | |
| 5738 | Taylor | | Rondoe | | | | |
| 5739 | Taylor | | Sina | | | | |
| 5740 | Taylor | | Suzette | | | | |
| 5741 | Taylor | | William | | | | |
| 5742 | Taylor-Jones | | Tiffany | | | | |
| 5743 | Taylor, Jr | | Randy | | | | |
| 5744 | Tazar | | Johnson | | | | |
| 5745 | Tea | | Fialuga | | | | |
| 5746 | Tea | | Blessings | | | | |
| 5747 | Tea | | Sione | | | | |
| 5748 | Teandre' | | Marqueese | | | | |
| 5749 | Teat | | Lakitha | | | | |
| 5750 | Telfor | | ALberta | | | | |
| 5751 | Telfor | | Alfred | | | | |
| 5752 | Telfor | | Latasha | | | | |
| 5753 | Telfor | | Malcolm | | | | |
| 5754 | Telfor | | Margaret | | | | |
| 5755 | Telfor | | Tiona | | | | |
| 5756 | Tellery | | Cleo | | | | |
| 5757 | Tellery/Smith | | Ashley | | | | |
| 5758 | Tellez | | John | | | | |
| 5759 | Tennant | | Juliet | | | | |
| 5760 | Terrell | | Nicole | | | | |
| 5761 | Terrell | | Amber | | | | |
| 5762 | Terrell | | Anthony | | | | |
| 5763 | Terrell | | Jessica | | | | |
| 5764 | Terrell | | William | | | | |
| 5765 | Terrell-Rhodes | | Antonika | | | | |
| 5766 | Terry | | Collins | | | | |
| 5767 | Thames | | Joell | | | | |
| 5768 | Thao Basa | | Dew | | | | |
| 5769 | Thebpanya | | Phongsavanh | | | | |
| 5770 | Thibauex | | Lloyd | | | | |
| 5771 | Thibodeaux | | Chris | | Martha Thibodeaux | Spouse | | |
| 5772 | Thibodeaux | | Christine | | | | |
| 5773 | Thomas | | Bernard | | | | |
| 5774 | Thomas | | Bernard | | | | |
| 5775 | Thomas | | Renee | | | | |
| 5776 | Thomas | Jr | Terrence | | | | |
| 5777 | Thomas | Sr | Terrence | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5778 | Thomas | Althea | | | Ruby Thomas | Children | |
| 5779 | Thomas | Anastasia | | | | | |
| 5780 | Thomas | Anthony | | | Willie Thomas | Children | |
| 5781 | Thomas | Aysha | | | | | |
| 5782 | Thomas | Cemetra | | | | | |
| 5783 | Thomas | Cherry | | | | | |
| 5784 | Thomas | Craig | | | | | |
| 5785 | Thomas | Crystal | | | | | |
| 5786 | Thomas | Cynthia | | | | | |
| 5787 | Thomas | Demetric | | | | | |
| 5788 | Thomas | Dexter | | | | | |
| 5789 | Thomas | Donald | | | | | |
| 5790 | Thomas | Dorthy | | | | | |
| 5791 | Thomas | Duarias | | | | | |
| 5792 | Thomas | Elijah | | | | | |
| 5793 | Thomas | Elizabeth Ann | | | | | |
| 5794 | Thomas | Emmitt | | | | | |
| 5795 | Thomas | Gregory | | | | | |
| 5796 | Thomas | Heather | | | | | |
| 5797 | Thomas | Isaiah | | | | | |
| 5798 | Thomas | Isaiah | | | | | |
| 5799 | Thomas | Jeremiah | | | | | |
| 5800 | Thomas | Jeremiah | | | | | |
| 5801 | Thomas | John | | | | | |
| 5802 | Thomas | Joshua | | | | | |
| 5803 | Thomas | Jovan | | | | | |
| 5804 | Thomas | Jovan | | | | | |
| 5805 | Thomas | Kenneth | | | | | |
| 5806 | Thomas | Lafayette | | | | | |
| 5807 | Thomas | Lanishia | | | | | |
| 5808 | Thomas | LaShawnda | | | | | |
| 5809 | Thomas | LaTanya | | | | | |
| 5810 | Thomas | Linda | | | | | |
| 5811 | Thomas | Lorenzo | | | | | |
| 5812 | Thomas | Melvin | | | | | |
| 5813 | Thomas | Melvin | | | | | |
| 5814 | Thomas | Michael | | | | | |
| 5815 | Thomas | Mildred Dean | | | | | |
| 5816 | Thomas | Miles | | | | | |
| 5817 | Thomas | Nathan | | | | | |
| 5818 | Thomas | Pettrenelia | | | | | |
| 5819 | Thomas | Ramahd | | | | | |
| 5820 | Thomas | Rena | | | | | |
| 5821 | Thomas | Renaldo | | | | | |
| 5822 | Thomas | Robert | | | | | |
| 5823 | Thomas | Roberta | | | | | |
| 5824 | Thomas | Roosevelt | | | | | |
| 5825 | Thomas | Rosalind | | | | | |
| 5826 | Thomas | Sarah June | | | | | |
| 5827 | Thomas | Shaveka | | | Willie Thomas | Children | |
| 5828 | Thomas | Shinette | | | | | |
| 5829 | Thomas | Tamika | | | | | |
| 5830 | Thomas | Tania | | | | | |
| 5831 | Thomas | Tiffani | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5832 | Thomas | Vanessa | | | | |
| 5833 | Thomas | Yolanda | | | | |
| 5834 | Thomas -Dell | Annie | | | | |
| 5835 | Thomas-Higgins | Patricia | | | | |
| 5836 | Thomaso | Dorothy | | | | |
| 5837 | Thomasson | Leon | | | | |
| 5838 | Thomasson | Tracey | | | | |
| 5839 | Thomlinson | Emelda | | | | |
| 5840 | Thomlinson | Valiree | | | | |
| 5841 | Thompson | Brian | | | | |
| 5842 | Thompson | Ashley | | | | |
| 5843 | Thompson | Charles Barnes | | | | |
| 5844 | Thompson | Claresse | | | | |
| 5845 | Thompson | Cynthia | | | | |
| 5846 | Thompson | Danielle | | | | |
| 5847 | Thompson | Diandra | | | | |
| 5848 | Thompson | Diane | | | | |
| 5849 | Thompson | Ena | | | | |
| 5850 | Thompson | Fred E. | | | | |
| 5851 | Thompson | Gerald Lewis | | | | |
| 5852 | Thompson | Jackie | | | | |
| 5853 | Thompson | Mary | | | | |
| 5854 | Thompson | Meiisha | | | | |
| 5855 | Thompson | Phyllis | | | | |
| 5856 | Thompson | Shaquett | | | | |
| 5857 | Thompson | Sherrell | | Andrea Michael | Children | |
| 5858 | Thompson | Skylar | | | | |
| 5859 | Thompson | Takia Teletha | | | | |
| 5860 | Thompson | Tanya | | | | |
| 5861 | Thompson | Tiffany | | | | |
| 5862 | Thompson | Tracey | | | | |
| 5863 | Thompson | Unique | | Andrea Michael | Children | |
| 5864 | Thompson | Van | | | | |
| 5865 | Thompson | Willie | | | | |
| 5866 | Thompson-Tautua | Rachel | | | | |
| 5867 | Thompson-Whitfield | Colby | | | | |
| 5868 | Thong | Savoeun | | | | |
| 5869 | Thorn | Karwarn | | | | |
| 5870 | Thornton | Kaneem | | | | |
| 5871 | Thornton | Ramone | | | | |
| 5872 | Thornton | Tanya Colbert | | | | |
| 5873 | Threets | Evelyn | | | | |
| 5874 | Thrower | Sharon | | | | |
| 5875 | Thurston | Daniel | | | | |
| 5876 | Tiaka | Hyatt-Geter | | | | |
| 5877 | Tiffany | Brown | | | | |
| 5878 | Tiger | Ricole | | | | |
| 5879 | Tiger | Shayla | | | | |
| 5880 | Tijerino | Nia | | | | |
| 5881 | Tillery | Danielle | | | | |
| 5882 | Tillery | MisDajanai | | | | |
| 5883 | Timms | Crystal | | | | |
| 5884 | Timms | Sonja | | | | |
| 5885 | Tims | Lakeda | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5886 | Tinsley | | Karima | | | | | |
| 5887 | Titus | | April | | | | | |
| 5888 | Titus | | Jermaine | | | | | |
| 5889 | Titus | | Lottie | | | | | |
| 5890 | Titus-Taylor | | Lesha | | | | | |
| 5891 | Tobias | | Emiko | | | | | |
| 5892 | Tobias | | Joycelin | | | | | |
| 5893 | Tobias | | Eddie | | | | | |
| 5894 | Tobias | | Henry L. | | | | | |
| 5895 | Tobias | | Terrell | | | | | |
| 5896 | Tobie | | De'Vante | | | | | |
| 5897 | Tobie | | Delvin | | | | | |
| 5898 | Tobie | | Nagail | | | | | |
| 5899 | Tobie | | Tonya | | | | | |
| 5900 | Todd | | Ashley | | | | | |
| 5901 | Todd | | Carl | | | | 9/16/2020 | Pancreatic Cancer |
| 5902 | Todd | | Dorthy | | | | | |
| 5903 | Todd | | Linda | | | | | |
| 5904 | Todd | | Porsha | | | | | |
| 5905 | Todd | | Seretha | | | | | |
| 5906 | Todd | | Takisha | | | | | |
| 5907 | Todd | | William | | | | 2/7/2006 | Kidney cancer |
| 5908 | Toeaina | | Alex | | | | | |
| 5909 | Toeaina | | Albert | | | | | |
| 5910 | Toeaina | | Alexander | | | | | |
| 5911 | Toeaina | | Alexandria | | | | | |
| 5912 | Toeaina | | ALEXIS | | | | | |
| 5913 | Toeaina | | Alexis | | | | | |
| 5914 | Toeaina | | Fiaau | | | | | |
| 5915 | Toeaina | | Lefefe | | | | | |
| 5916 | Tofaeono | Sr | Ailao MALETAGATAOLA | MINOR | | Parent | | |
| 5917 | Tofaeono | Sr | Jeremiah | MINOR | | Parent | | |
| 5918 | Tofaeono | | Corazon | | | | | |
| 5919 | Tofaeono | | Doris | | | | | |
| 5920 | Tofaeono | | Faauila | | | | | |
| 5921 | Tofaeono | | Luis | | | | | |
| 5922 | Tofaeono | | Maria | | | | | |
| 5923 | Tofaeono | | Patrick | | | | | |
| 5924 | Tofaeono | | Victoria | | | | | |
| 5925 | Togafau | | Saniko | | | | | |
| 5926 | Tolbert | | Chris | | | | | |
| 5927 | Tolbert | | Tantay | | | | | |
| 5928 | Tolliver | II | Theodore Juan | | | | | |
| 5929 | Tolliver | III | Theodore | | | | | |
| 5930 | Tolliver | | Sherrie | | | | | |
| 5931 | Tolliver | | Tantay | | | | | |
| 5932 | Tolliver | | Tavarus | | | | | |
| 5933 | Tolliver | | Tiffany Terrell | | | | | |
| 5934 | Tom | | Jeremy | | | | | |
| 5935 | Tompkins | | Belen | | | | | |
| 5936 | Tompkins | | Briana | | | | | |
| 5937 | Tompkins | | Daniel | | | | | |
| 5938 | Tompkins | | Danielle | | | | | |
| 5939 | Tompkins | | Letitia | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5940 | Tompkins | | Raphael | | | | | |
| 5941 | Tompkins | | Raquel | | | | | |
| 5942 | Tompkins | | Rochanne | | | | | |
| 5943 | Tompkins | | Tiana | | | | | |
| 5944 | Toney | | Catrice | | | | | |
| 5945 | Torrence | | Tatiana | | | | | |
| 5946 | Torres-Scott | | Happy | | | | | |
| 5947 | Toups | | Jameela | | | | | |
| 5948 | Toups | | Jill | | | | | |
| 5949 | Toups | | Khary | | | | | |
| 5950 | TownsendBuggs | | Angela | | | | | |
| 5951 | Tracy | | Jamal | | | | | |
| 5952 | Tramil | | Mary Louise | | | | | |
| 5953 | Trammell | | Dominique | | | | | |
| 5954 | Tran | | Tyler Quoc-Thanh | | | | | |
| 5955 | Trathen | | Ronald | | | | | |
| 5956 | Travis | III | Anthony | | | | | |
| 5957 | Travis | Jr. | Anthony | | | | | |
| 5958 | Travis | Sr | Anthony | | | | | |
| 5959 | Travis | | Bernard | | | | | |
| 5960 | Travis | | Chavarla | | | | | |
| 5961 | Travis | | Hassan Malik | | | | | |
| 5962 | Travis | | Jaden | | | | | |
| 5963 | Travis | | Jason | | | | | |
| 5964 | Travis | | Jeremiah | | | | | |
| 5965 | Travis | | Jurnee | | | | | |
| 5966 | Travis | | Kaheel | | | | | |
| 5967 | Travis | | Keith | | | | | |
| 5968 | Travis | | Latoi | | | | | |
| 5969 | Travis | | Laura | | | | | |
| 5970 | Travis | | Mary Jean | | | | | |
| 5971 | Travis | | Pamela | | | | | |
| 5972 | Travis | | Paul | | | | | |
| 5973 | Travis | | Stephen | | | | | |
| 5974 | Traylor | | Troy | | | | | |
| 5975 | Trochez Coto | | Juan Ramon | | | | | |
| 5976 | Trotter | Jr. | Michael | | | | | |
| 5977 | Trotter | Sr | Michael | | | | | |
| 5978 | Trotter | | Dorothy | | | | | |
| 5979 | Trotter | | Miketha | | | | | |
| 5980 | Troupe | | Dominick | | | | | |
| 5981 | Troupe | | Quintasia | | | | | |
| 5982 | Troupe | | Stacey | | | | | |
| 5983 | Truvillion | | Anthony | | | | | |
| 5984 | Truvillion | | Mark | | | | | |
| 5985 | Tua | | Tracy | | | | | |
| 5986 | Tuaau | | Loretta | | | | | |
| 5987 | Tucker | | Dyana | | | | | |
| 5988 | Tuioti | | Navy | | | | | |
| 5989 | Tukes | | Tyler | | | | | |
| 5990 | Tumbat | | Gulnur | | | | | |
| 5991 | Turnage | | Cheryl | | | | | |
| 5992 | Turner | | Deshawn | | | | | |
| 5993 | Turner | | Lerone | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5994 | Turner | | Michael | | | | |
| 5995 | Turner | Sr. | Terrance | | | | |
| 5996 | Turner | | Alberta | | | | |
| 5997 | Turner | | Artrice | | | | |
| 5998 | Turner | | Gregory | | | | |
| 5999 | Turner | | Herbert | | Karen Lee Curtis Telfor | Parent | |
| 6000 | Turner | | Jacqueline | | | | |
| 6001 | Turner | | Kenneth | | | | |
| 6002 | Turner | | La Tori | | Eric Williams | Children | |
| 6003 | Turner | | Lafayette | | | | |
| 6004 | Turner | | LaJanee | | | | |
| 6005 | Turner | | Leamuel | | | | |
| 6006 | Turner | | Marjorie | | | | |
| 6007 | Turner | | MarQuiza | | | | |
| 6008 | Turner | | Marylin | | | | |
| 6009 | Turner | | Monique | | | | |
| 6010 | Turner | | Naomi | | | | |
| 6011 | Turner | | Patricia | | | | |
| 6012 | Turner | | Pearl | | | | |
| 6013 | Turner | | Ropesha | | | | |
| 6014 | Turner | | Sandra Lynette | | | | |
| 6015 | Turner | | Terrance | | | | |
| 6016 | Turner | | Terry | | | | |
| 6017 | Turner | | Valerie | | | | |
| 6018 | Twine | | Edward | | | | |
| 6019 | Twine | | Nghia | | | | |
| 6020 | Tyler | | Sirnell | | | | |
| 6021 | Tyner | | Louise | | | | |
| 6022 | Tyree | | Anthony | | | | |
| 6023 | Tyree | | Shameka | | | | |
| 6024 | Tyson | | Angela | | | | |
| 6025 | Tyson | | Barbara | | | | |
| 6026 | Tyson | | Catherine | | | | |
| 6027 | Tyson | | Daron | | | | |
| 6028 | Tyson | | Joe Nathan | | | | |
| 6029 | Tyson | | Joekolby | | | | |
| 6030 | Tyson | | Melinda | | | | |
| 6031 | Tyson | | Nefatora Vernita | | | | |
| 6032 | Tyson | | Patricia | | | | |
| 6033 | Tyson | | Shawn | | | | |
| 6034 | Ubaka | | Aduni | | Johnnie Smith | Children | |
| 6035 | Ugarte | | Jeanette | | | | |
| 6036 | Ulavale | | Vailea | | | | |
| 6037 | Uluave | | Omi | | | | |
| 6038 | Underdue | | Sundra | | | | |
| 6039 | Unutoa | | Ben | | | | |
| 6040 | Unutoa | | Fiona | | | | |
| 6041 | Utley | | Terry | | | | |
| 6042 | Vado | | Jose | | | | |
| 6043 | Vae | | Aleisaga | | | | |
| 6044 | Vae | | Ramona | | | | |
| 6045 | Valencia | | Jeannette | | | | |
| 6046 | Valentine | | Alesia | | | | |
| 6047 | Valentino | | Alia | | | | |

| 6048 | Valerie | | Valerie | | | | |
| 6049 | Vallier | | Tiffany | | | | |
| 6050 | Van Meter | | Dina | | | | |
| 6051 | Vance | | Michael | | | | |
| 6052 | Vander Court | | Brian | | | | |
| 6053 | Vander Court | | Anita | | | | |
| 6054 | Vander Court | | Barbara | | | | |
| 6055 | Vander Court-Austin | | Olga | | | | |
| 6056 | Vandercourt | | Adrianne | | | | |
| 6057 | Vannoy | | Mccree | | | | |
| 6058 | Vargas | | Crystal | | | | |
| 6059 | Variste | | Edwayne | | | | |
| 6060 | Variste | | Leon | | | | |
| 6061 | Vaughan | | Delores | | | | |
| 6062 | Vaughn | | Marquez | | | | |
| 6063 | Vaughn | | Anthony Frederick | | | | |
| 6064 | Vaughn | | Joyce E. | | | | |
| 6065 | Vaughn | | Samuel | | | | |
| 6066 | Velasquez | | Gustavo | | | | |
| 6067 | Victor | | Brenda | | | | |
| 6068 | Victoria | | Arrys | | | | |
| 6069 | Victoria | | Auzsa | | | | |
| 6070 | Victoria | | Gizelle | | | | |
| 6071 | Victoria | | Jamese | | | | |
| 6072 | Victoria | | Vandercourt | | | | |
| 6073 | Videau | | Alyssa | | | | |
| 6074 | Vincent | | Adriana | | | | |
| 6075 | Vincent | | Eugene | | | | |
| 6076 | Vincent | | Katina | | | | |
| 6077 | Vincent | | Victoria | | | | |
| 6078 | Vinent | | Stephan | | | | |
| 6079 | Vines | | Edward | | | | |
| 6080 | Vines | | James | | | | |
| 6081 | Vines | | Kim | | | | |
| 6082 | Vines | | Lynjae | | | | |
| 6083 | Vines | | Michelle | | | | |
| 6084 | Vinnie | | Rogers | | | | |
| 6085 | Vinson | | Jordan | | | | |
| 6086 | Vinson | | Patricia | | | | |
| 6087 | Vinson Winston | | Shatara | | | | |
| 6088 | Vizcarra | Sr | Jayson | | | | |
| 6089 | Waddell | | Charles | | | | |
| 6090 | Wade | | Jaqueline | | | | |
| 6091 | Wade | | Kathryn | | | | |
| 6092 | Wade | | Robert | | | | |
| 6093 | Wagner | | Antonio | | | | |
| 6094 | Wagner | | Brandy | | | | |
| 6095 | Wagner | | Candace | | | | |
| 6096 | Wagner | | Christina | | | | |
| 6097 | Wagner | | Mario | | | | |
| 6098 | Wagner | | Niamia | | | | |
| 6099 | Walker | | Michelle | | | | |
| 6100 | Walker | | Tara | | | | |
| 6101 | Walker | Jr | Leona | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6102 | Walker | Anthony Rydell | | | Ida Joseph | Children | |
| 6103 | Walker | Candace | | | | | |
| 6104 | Walker | Cesena | | | | | |
| 6105 | Walker | Cortez | | | | | |
| 6106 | Walker | Crystal | | | | | |
| 6107 | Walker | Dana | | | | | |
| 6108 | Walker | DeJah | | | | | |
| 6109 | Walker | Denae Nichelle-Rose | | | | | |
| 6110 | Walker | Desiree L. | | | | | |
| 6111 | Walker | Devant Londell | | | | | |
| 6112 | Walker | Devante | | | | | |
| 6113 | Walker | Gloria | | | | | |
| 6114 | Walker | Jacqueline Yvette | | | | | |
| 6115 | Walker | Jada | | | Lorna Brewster | Children | |
| 6116 | Walker | Jalen | | | | | |
| 6117 | Walker | Jamar | | | | | |
| 6118 | Walker | Janae | | | | | |
| 6119 | Walker | Janeisha | | | | | |
| 6120 | Walker | Jasmine | | | | | |
| 6121 | Walker | Jennifer | | | | | |
| 6122 | Walker | Kamani | | | | | |
| 6123 | Walker | Kevin Davon | | | | | |
| 6124 | Walker | Latishia | | | | | |
| 6125 | Walker | Leon | | | | | |
| 6126 | Walker | Marie | | | | | |
| 6127 | Walker | Marsha | | | | | |
| 6128 | Walker | Omar | | | | | |
| 6129 | Walker | Rachael | | | | | |
| 6130 | Walker | Raetrece | | | | | |
| 6131 | Walker | Remy | | | | | |
| 6132 | Walker | Reniqua | | | | | |
| 6133 | Walker | Sandra | | | | | |
| 6134 | Walker | Shawney Arena | | | | | |
| 6135 | Walker | Synitha | | | | | |
| 6136 | Walker | Tamara | | | | | |
| 6137 | Walker | Tenithia | | | | | |
| 6138 | Walker | Tiffany | | | | | |
| 6139 | Walker | Trammese | | | | | |
| 6140 | Walker | Velvelon | | | Elizabeth Walker | Spouse | |
| 6141 | Walker | Zyion | | | | | |
| 6142 | Walker-Waldron | Dana | | | | | |
| 6143 | Wallace | Lavett | | | | | |
| 6144 | Wallace | Alfreda | | | | | |
| 6145 | Wallace | Arnett | | | | | |
| 6146 | Wallace | Ebony | | | | | |
| 6147 | Wallace | Frank | | | | | |
| 6148 | Wallace | Katherine | | | | | |
| 6149 | Wallace | Le'Vester | | | | | |
| 6150 | Wallace | Malaysia | | | | | |
| 6151 | Wallace | Marguerite | | | | | |
| 6152 | Wallace | Theresa | | | | | |
| 6153 | Wallace | Veronica | | | | | |
| 6154 | Waller | Renata | | | | | |
| 6155 | Walley | Linda | | | | | |

| 6156 | Walls | IV | Richard | | | | | |
|------|-------|----|---------|--|--|--|--|--|
| 6157 | Walls | Jr | Richard | | | | | |
| 6158 | Walls | | Basheba | | | | | |
| 6159 | Walls | | Ghaimah Mahasin | | | | | |
| 6160 | Walls | | Kechette | | | | | |
| 6161 | Walls | | Lelia | | | | | |
| 6162 | Walls | | Ricardo Cortez | | | | | |
| 6163 | Walls | | Tanisha | | | | | |
| 6164 | Walter | | Prince | | | | | |
| 6165 | Walton | | Dale | | | | | |
| 6166 | Ward | Jr | Terrell | | | | | |
| 6167 | Ward | Sr | Terrell | | | | | |
| 6168 | Ward | | Anjunette | | | | | |
| 6169 | Ward | | Christina | | | | | |
| 6170 | Ward | | Joe | | | | | |
| 6171 | Ward | | Junequa | | | | | |
| 6172 | Ward | | LaNeita | | | | | |
| 6173 | Ward | | Nadine | | | | | |
| 6174 | Ward | | Terron A. | | | | | |
| 6175 | Ward | | Tierra L. | | | | | |
| 6176 | Ward | | Tiffany | | | | | |
| 6177 | Ware | | Billy | | | | | |
| 6178 | Ware | | Patricia | | | | | |
| 6179 | Warner | | Charnetta | | | | | |
| 6180 | Warren | | Robert | | | | | |
| 6181 | Warren | Jr. | Ulysses | | | | | |
| 6182 | Warren | Sr. | Ulysses | | | | | |
| 6183 | Warren | | Algarisce | | | | | |
| 6184 | Warren | | Dakari | | | | | |
| 6185 | Warren | | Diane | | | | | |
| 6186 | Warren | | Dianne | | | | | |
| 6187 | Warren | | Kaaron | | | | | |
| 6188 | Warren | | Lanny | | | | | |
| 6189 | Warren | | Lee | | | | | |
| 6190 | Warren | | Maurice | | | | | |
| 6191 | Warren | | Nathaniel | | | | | |
| 6192 | Warren | | Nichole | | | | | |
| 6193 | Warren | | Richard | | | | | |
| 6194 | Warren | | Subrena | | | | | |
| 6195 | Warren | | Tonia | | | | | |
| 6196 | Warrior | | Herbert | | | Norris Coleman | Grandchildren | |
| 6197 | Washington | | Diana | | | | | |
| 6198 | Washington | | Lee | | | | | |
| 6199 | Washington | Sr | Jimmy | MINOR | Son | | | |
| 6200 | Washington | | Anisa | | | | | |
| 6201 | Washington | | Antwone | | | | | |
| 6202 | Washington | | Arim | | | | | |
| 6203 | Washington | | Barbara | | | | | |
| 6204 | Washington | | Brenda | | | | | |
| 6205 | Washington | | Brooke | | | | | |
| 6206 | Washington | | Dashawn | | | | | |
| 6207 | Washington | | Demandre | | | | | |
| 6208 | Washington | | Gregory | | | | | |
| 6209 | Washington | | Gregory Allen | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6210 | Washington | | Gwenetta | | | | |
| 6211 | Washington | | James | | | | |
| 6212 | Washington | | Janice | | | | |
| 6213 | Washington | | Jaqueline | | | | |
| 6214 | Washington | | Jarell | | | | |
| 6215 | Washington | | Jetoria | | | | |
| 6216 | Washington | | Jimmie | | | | |
| 6217 | Washington | | Keisha | | | | |
| 6218 | Washington | | Kenya | | | | |
| 6219 | Washington | | Kim | | | | |
| 6220 | Washington | | Kimberly | | | | |
| 6221 | Washington | | Kimberly | | | | |
| 6222 | Washington | | LaNeisha | | | | |
| 6223 | Washington | | Lashell | | | | |
| 6224 | Washington | | Leonard | | | | |
| 6225 | Washington | | Linda | | | | |
| 6226 | Washington | | Marlayna | | | | |
| 6227 | Washington | | Marlon | | | | |
| 6228 | Washington | | Maya | | | | |
| 6229 | Washington | | Miles | | | | |
| 6230 | Washington | | Sahkari | | | | |
| 6231 | Washington | | Sharon | | | | |
| 6232 | Washington | | Tanya | | | | |
| 6233 | Washington | | Tiffany | | | | |
| 6234 | Washington | | Virginia | | | | |
| 6235 | Washington | | Zell | | | | |
| 6236 | Washington | | Zyerre | | | | |
| 6237 | Washington | | | | | | |
| 6238 | Washington | | Jacueline | | | | |
| 6239 | Washington | | Jimmy | MINOR | Son | | |
| 6240 | WashingtonII | | Gregory | | | | |
| 6241 | Waskom | | Jacqueline | | | | |
| 6242 | Waters | | Chantiy | | | | |
| 6243 | Watkins | | Donnell | | | | |
| 6244 | Watkins | | Joyce | | | | |
| 6245 | Watkins | | Marqueese | | | | |
| 6246 | Watkins | | Parrish | | | | |
| 6247 | Watkins | | Revonda | | | | |
| 6248 | Watkins | | Shanya | | | | |
| 6249 | Watley | | Ona M. | | | | |
| 6250 | Watson | Jr | Arthur | | | | |
| 6251 | Watson | Sr | Arthur | | | | |
| 6252 | Watson | | Barbara | | | | |
| 6253 | Watson | | Donyelle | | Patricia Stroman | Children | |
| 6254 | Watson | | Frankie | | | | |
| 6255 | Watson | | Jabar | | | | |
| 6256 | Watson | | Kamilah | | | | |
| 6257 | Watson | | Lanija | | | | |
| 6258 | Watson | | Lence | | | | |
| 6259 | Watson | | Murphy | | | | |
| 6260 | Watson | | Roosevelt | | | | |
| 6261 | Watson | | Sandra Varnette | | | | |
| 6262 | Watson | | Sirlence | | | | |
| 6263 | Watson | | Wardell | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6264 | Watson | Yasmeem | | | | |
| 6265 | Watts | Cliniquwa | | | | |
| 6266 | Watts | Pepper | | | | |
| 6267 | WATTS | Shannon | | | | |
| 6268 | Watts | Sharron | | | | |
| 6269 | Weathersby | Kenyatta | | | | |
| 6270 | Weathersby | Ramona | | | | |
| 6271 | Weaver | Marshawn | | | | |
| 6272 | Webb | Mager | | | | |
| 6273 | Webb | Courtni | | | | |
| 6274 | Webb | Cynthia | | | | |
| 6275 | Webb | Denesia | | | | |
| 6276 | Webb | Donna | | | | |
| 6277 | Webb | Guisseppe | | | | |
| 6278 | Webb | James | | | | |
| 6279 | Webb | Victoria | | | | |
| 6280 | Webster | Carlos | | | | |
| 6281 | Webster | Jacob | | | | |
| 6282 | Webster | Jacob | | | | |
| 6283 | Webster | Jewell | | | | |
| 6284 | Webster | Jewell | | | | |
| 6285 | Webster | Latia | | | | |
| 6286 | Webster | Nicolette | | | | |
| 6287 | Webster | Precious | | | | |
| 6288 | Webster | Precious | | | | |
| 6289 | Webster | Shomari | | | | |
| 6290 | Webster | Solomon | | | | |
| 6291 | Weight | Jalena Marie | | | | |
| 6292 | Welch | Antanae | | | | |
| 6293 | Welch | Antanisha | | | | |
| 6294 | Welch | Dameon | | | | |
| 6295 | Wells | Alexandria | | | | |
| 6296 | Wells | Angell | | | | |
| 6297 | Wells | Chuck | | | | |
| 6298 | Wells | Shene | | | | |
| 6299 | Wesley | Armeka | | | | |
| 6300 | Wesley | Breshelle | | | | |
| 6301 | Wesley | Earl | | | | |
| 6302 | Wesley | Faheem | | | | |
| 6303 | Wesley | Kelly Rashand | | | | |
| 6304 | Wesley | Manzell | | | | |
| 6305 | Wesley | Meka | | | | |
| 6306 | West | Gregory | | | | |
| 6307 | West | Jeff | | | | |
| 6308 | West | Shamurier | | | | |
| 6309 | West | Tyler | | | | |
| 6310 | Westbrooks - | Elise | | | | |
| 6311 | Weston | Lauren | | | | |
| 6312 | Westry | Ronnie | | Ronald Westry | Children | | |
| 6313 | Westry | Aaliyah | | | | |
| 6314 | Westry | Chaeron | | | | |
| 6315 | Westry | Kenneth | | | | |
| 6316 | Westry | Lynn | | | | |
| 6317 | Westry | Pamela | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6318 | Westry | | Ronnesha | | | | | |
| 6319 | Whiltenberg | | Billy | | | | | |
| 6320 | Whiltenberg | | Ronnie | | | | | |
| 6321 | Whiltenberg | | Shiela | | | | | |
| 6322 | Whiltshire | | Areon | | | | | |
| 6323 | Whisby | | Maya | | | | | |
| 6324 | Whitaker | | Cedric | | | | | |
| 6325 | Whitaker | Sr | Victor | MINOR | | Father | | |
| 6326 | Whitaker | | Juanyah | | | | | |
| 6327 | Whitaker | | Vahn | | | | | |
| 6328 | Whitaker | | Vance | | | | | |
| 6329 | Whitaker | | Vincena | | | | | |
| 6330 | White | | Nathaniel | | | | | |
| 6331 | White | Jr | Andra | | | | | |
| 6332 | White | Jr | John | | | | | |
| 6333 | White | Jr | Robert | | | | 4/9/2014 | Cancer |
| 6334 | White | Sr | Andra | | | | | |
| 6335 | White | | Alycia | | | | | |
| 6336 | White | | Amelia | | | | | |
| 6337 | White | | Andre | | | | | |
| 6338 | White | | Barbara | | | | | |
| 6339 | White | | Brian | | | | | |
| 6340 | White | | Candace | | | Robert White | Children | |
| 6341 | White | | Crystal | | | | | |
| 6342 | White | | Cynthia | | | | | |
| 6343 | White | | Damonn | | | | | |
| 6344 | White | | Eric Londell | | | | | |
| 6345 | White | | Francelle | | | | | |
| 6346 | White | | Henry | | | | | |
| 6347 | White | | Jacqueline | | | | | |
| 6348 | White | | Javon | | | | | |
| 6349 | White | | Jerome | | | | | |
| 6350 | White | | John | | | | | |
| 6351 | White | | Johnny | | | | | |
| 6352 | White | | Keyona | | | | | |
| 6353 | White | | Kiana | | | | | |
| 6354 | White | | Lynette | | | | | |
| 6355 | White | | Maurice | | | | | |
| 6356 | White | | Melissa | | | | | |
| 6357 | White | | Michael | | | | | |
| 6358 | White | | Monique | | | | | |
| 6359 | White | | Na'Jee | | | | | |
| 6360 | White | | Pearlie | | | | | |
| 6361 | White | | Robert | | | | 4/9/2014 | Cancer |
| 6362 | White | | Roderick | | | | | |
| 6363 | White | | Shierickea | | | | | |
| 6364 | White | | Terri | | | | | |
| 6365 | White | | Torrence | | | | | |
| 6366 | White | | Treniece | | | | | |
| 6367 | White | | Vanessa | | | | | |
| 6368 | White-Butler | | Estoshia | | | | | |
| 6369 | Whiteside | | Donald | | | | | |
| 6370 | Whitfield | | Adeloa | | | | | |
| 6371 | Whitfield | | Andrew | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6372 | Whitfield | | Frank | | | | | |
| 6373 | Whitfield | | LaShanna | | | | | |
| 6374 | Whitfield | | Roslyn | | | | | |
| 6375 | Whitfield | | Tamera | | | | | |
| 6376 | Whitley | | Shirley | | | | | |
| 6377 | Whitley | Sr | Dietrich D. | | | | | |
| 6378 | Whitley | | Antwon | | | | | |
| 6379 | Whitley | | Jasmine | | | | | |
| 6380 | Whitley | | Mary | | | | | |
| 6381 | Whitley | | Roderick | | | | | |
| 6382 | Whittenberg | | James | | | | | |
| 6383 | Whittenberg | | Jason | | | | | |
| 6384 | Whittenberg | | Reginald | | | | | |
| 6385 | Whittenberg | | Renesha | | | | | |
| 6386 | Whittenberg | | Sheila | | | | | |
| 6387 | Whittle | Sr. | Serrell | | | | | |
| 6388 | Whittle | | Lola | | | | | |
| 6389 | Whittle | | Mashonna | | | | | |
| 6390 | Whittle | | Victoria | | | | | |
| 6391 | Wiggins | | Stephanie | | | | | |
| 6392 | Wiggins | | Talisha | | | | | |
| 6393 | Wilborn | | Renae | | | | | |
| 6394 | Wilcher | | Loretta | | | | | |
| 6395 | Wilcher | | Sidney | | | | | |
| 6396 | Wiley | | Roland | | | | | |
| 6397 | Wiley | | George | | | | | |
| 6398 | Wiley | | Jacquelyn | | | | Helen Barnett | Children |
| 6399 | Wilke | | Jeffrey | | | | | |
| 6400 | William | | Haywood | | | | | |
| 6401 | William | | Jazmin | | | | | |
| 6402 | William | | Tiffany | | | | | |
| 6403 | Williams | | Lea | | | | | |
| 6404 | Williams | II | Roy | | | | | |
| 6405 | Williams | III | Willie | | | | | |
| 6406 | Williams | Jr | Harold | | | | Dolores Williams; Joseph Rand | Grandchildren |
| 6407 | Williams | Jr | Kenneth | MINOR | | son | Joseph Rand | Grandchildren |
| 6408 | Williams | Jr. | Robert | | | | Dolores Williams | Child |
| 6409 | Williams | Sr | Derrick | MINOR | | Parent | | |
| 6410 | Williams | Sr | Harold | | | | Dolores Williams | Children |
| 6411 | Williams | Sr | Kenneth | MINOR | | son | Joseph Rand | Grandchildren |
| 6412 | Williams | Sr | Robert Alonzo | | | | | |
| 6413 | Williams | Sr | Roy | | | | | |
| 6414 | Williams | Sr | Tashawn | MINOR | | Parent | | |
| 6415 | Williams | | Adrean | | | | | |
| 6416 | Williams | | Alec | | | | | |
| 6417 | Williams | | Alonzo | | | | | |
| 6418 | Williams | | Andre | | | | Patience McKitric-Brown | Children |
| 6419 | Williams | | Andrea | | | | | |
| 6420 | Williams | | Angela | | | | | |
| 6421 | Williams | | Angela | | | | | |
| 6422 | Williams | | Antoine Durand | | | | | |
| 6423 | Williams | | Antoinette | | | | | |
| 6424 | Williams | | Barbara | | | | | |
| 6425 | Williams | | Barbara | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6426 | Williams | Bennie | | | | | |
| 6427 | Williams | Betty | | | | | |
| 6428 | Williams | Beverly | | | | | |
| 6429 | Williams | Biesha | | | | | |
| 6430 | Williams | Blanche | | | | | |
| 6431 | Williams | Brandon | | | | | |
| 6432 | Williams | Brian | | | | | |
| 6433 | Williams | Brigitte | | | | | |
| 6434 | Williams | Callie | | | | | |
| 6435 | Williams | Candice | | | | | |
| 6436 | Williams | Carolena | | | | | |
| 6437 | Williams | Chances | | | | | |
| 6438 | Williams | Chantel | | | | | |
| 6439 | Williams | Charmaine | | | Lucille Williams | Grandchildren | | |
| 6440 | Williams | Christopher | | | | | |
| 6441 | Williams | Clydia | | | | | |
| 6442 | Williams | Damani | | | | | |
| 6443 | Williams | Damon | | | | | |
| 6444 | Williams | Daniel | | | | | |
| 6445 | Williams | Deanndra | | | | | |
| 6446 | Williams | Deborah | | | Dolores Williams / Joseph Rand | Children | | |
| 6447 | Williams | Deborah | | | Dolores Williams / Joseph Rand | Children | | |
| 6448 | Williams | Demetrius | | | | | |
| 6449 | Williams | DeMonya | | | | | |
| 6450 | Williams | Demountria | | | | | |
| 6451 | Williams | Dennis | | | | | |
| 6452 | Williams | Dolores | | | | | 7/6/2009 | Lung Cancer |
| 6453 | Williams | Dolores Lynal | | | | | |
| 6454 | Williams | Dominique | | | | | |
| 6455 | Williams | Dorothy | | | | | 1/14/2017 | Health |
| 6456 | Williams | Douglas | | | | | |
| 6457 | Williams | Dwayne | | | | | |
| 6458 | Williams | Edward | | | | | |
| 6459 | Williams | Eileen | | | David Allen | Children | | |
| 6460 | Williams | Eleanor | | | | | |
| 6461 | Williams | Eliezer | | | | | |
| 6462 | Williams | Elizabeth | | | Dolores Williams | Children | | |
| 6463 | Williams | Elyria | | | Stanley Williams | Spouse | | |
| 6464 | Williams | Felicia | | | | | |
| 6465 | Williams | Filipo | | | | | |
| 6466 | Williams | Freetta | | | | | |
| 6467 | Williams | Garry | | | | | |
| 6468 | Williams | Geanell | | | | | |
| 6469 | Williams | George | | | | | |
| 6470 | Williams | Goyette | | | | | |
| 6471 | Williams | Honesty | | | | | |
| 6472 | Williams | Imani | | | | | |
| 6473 | Williams | Ineva | | | | | |
| 6474 | Williams | Jacques | | | | | |
| 6475 | Williams | Jaelun | | | | | |
| 6476 | Williams | James | | | | | |
| 6477 | Williams | Jeffrey | | | | | |
| 6478 | Williams | Jeffrey | | | | | |
| 6479 | Williams | Joseph | | | Gwendolyn Hill Webb | Children | | |

| 6480 | Williams | Joyce | | | | James D. Williams / Dolores Williams | Children | | |
|------|----------|-------|---|---|---|----------------------------------|----------|---|---|
| 6481 | Williams | Jueleah | | | | | | | |
| 6482 | Williams | Katie Joy | | | | | | | |
| 6483 | Williams | Kealani | | | | | | | |
| 6484 | Williams | Keith | | | | | | | |
| 6485 | Williams | Kenneth | MINOR | | son | Joseph Rand | Grandchildren | | |
| 6486 | Williams | Kimberly | | | | | | | |
| 6487 | Williams | Kyndra | | | | | | | |
| 6488 | Williams | La'Raya | | | | | | | |
| 6489 | Williams | LaDoris | | | | | | | |
| 6490 | Williams | Lanita | | | | | | | |
| 6491 | Williams | Larenzo | | | | Dolores Williams | Children | | |
| 6492 | Williams | Lashaun | | | | | | | |
| 6493 | Williams | Latanya | | | | | | | |
| 6494 | Williams | Latrice | | | | | | | |
| 6495 | Williams | Lavesta | | | | | | | |
| 6496 | Williams | Lazarus | | | | | | | |
| 6497 | Williams | Linda | | | | | | | |
| 6498 | Williams | Lydia | | | | Lloyd Williams; Dolores Williams | Children | | |
| 6499 | Williams | Marian | | | | | | | |
| 6500 | Williams | Maurice | | | | Lucille Coleman Williams | Children | | |
| 6501 | Williams | Maurice | | | | Lucille Coleman Williams | Children | | |
| 6502 | Williams | Mavis | | | | | | | |
| 6503 | Williams | Milosia | | | | | | | |
| 6504 | Williams | Mixion | | | | | | | |
| 6505 | Williams | Monteia | | | | | | | |
| 6506 | Williams | Mosi | | | | | | | |
| 6507 | Williams | Na'Jae | | | | | | | |
| 6508 | Williams | Nemond | | | | | | | |
| 6509 | Williams | Nicholas | | | | | | | |
| 6510 | Williams | Nicole | | | | Dolores Williams | Grandchildren | | |
| 6511 | Williams | Nicole | | | | Dolores Williams | Grandchildren | | |
| 6512 | Williams | Nicole | | | | Dolores Williams | Grandchildren | | |
| 6513 | Williams | Niesha | | | | | | | |
| 6514 | Williams | Nolan | | | | | | | |
| 6515 | Williams | Ocie | | | | | | | |
| 6516 | Williams | Otis | | | | | | | |
| 6517 | Williams | Percilla | | | | | | | |
| 6518 | Williams | Rashawn | | | | | | | |
| 6519 | Williams | Ricky | | | | | | | |
| 6520 | Williams | Rita A. | | | | | | | |
| 6521 | Williams | Romayn Le'andre | | | | | | | |
| 6522 | Williams | Shanekia | | | | | | | |
| 6523 | Williams | Shante | | | | | | | |
| 6524 | Williams | Shante | | | | | | | |
| 6525 | Williams | Sharita | | | | | | | |
| 6526 | Williams | Sharonda | | | | | | | |
| 6527 | Williams | Sharwanna | | | | | | | |
| 6528 | Williams | Shenisha | | | | | | | |
| 6529 | Williams | Shirley | | | | | | | |
| 6530 | Williams | Shirley | | | | | | | |
| 6531 | Williams | Simien | | | | | | | |
| 6532 | Williams | Stanley | | | | | | 5/25/2009 | Heart Attack |
| 6533 | Williams | Steven | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6534 | Williams | Sweetie | | | | | |
| 6535 | Williams | Talosaga | | | | | |
| 6536 | Williams | Tamisha | | | | | |
| 6537 | Williams | Taniesha | | | | | |
| 6538 | Williams | Tauvaa | | | | | |
| 6539 | Williams | Taylor | | | | | |
| 6540 | Williams | Thomas | | | Dolores Williams | Children | |
| 6541 | Williams | Tiffany | | | | | |
| 6542 | Williams | Tracy | | | | | |
| 6543 | Williams | Tylor | | | | | |
| 6544 | Williams | Tyrone | | | | | |
| 6545 | Williams | Valenda | | | | | |
| 6546 | Williams | Verla | | | | | |
| 6547 | Williams | Willie | | | | | |
| 6548 | Williams | Yentil | | | | | |
| 6549 | Williams Ross | Debra | | | | | |
| 6550 | Williams-Chisholm | Jacquez | | | | | |
| 6551 | Williams-Lee | Linda | | | | | |
| 6552 | Williams-Woods | Elizabeth | | | Joseph Rand | Grandchildren | |
| 6553 | Williamson | Damillion | | | | | |
| 6554 | Williamson | Dominique | | | | | |
| 6555 | Willis | Aliciah | | | | | |
| 6556 | Willis | Jacory | | | | | |
| 6557 | Willis | Jose | | | | | |
| 6558 | Willis | Miquesha | | | | | |
| 6559 | Willis | Oveyarn | MINOR | | Mother | | |
| 6560 | Willis | Patrice | | | | | |
| 6561 | Willis | Patrick | | | | | |
| 6562 | Willis | Shalana | | | | | |
| 6563 | Willis | Tina | | | | | |
| 6564 | Willis Ellington | Monae | | | | | |
| 6565 | Willis-De Los Reyes | Miquesha | | | | | |
| 6566 | Wilson | Linda Faye | | | | | |
| 6567 | Wilson | Ayafemi | | | | | |
| 6568 | Wilson | Changamire | | | | | |
| 6569 | Wilson | DA'RON | | | | | |
| 6570 | Wilson | Danesha | | | | | |
| 6571 | Wilson | Daron | | | | | |
| 6572 | Wilson | David | | | | | |
| 6573 | Wilson | Edwin | | | | | |
| 6574 | Wilson | Erin | | | | | |
| 6575 | Wilson | Gaynell | | | | | |
| 6576 | Wilson | Jacque | | | | | |
| 6577 | Wilson | Jahque | | | | | |
| 6578 | Wilson | Jimmie | | | | | |
| 6579 | Wilson | Karen | | | | | |
| 6580 | Wilson | Kari | | | | | |
| 6581 | Wilson | Keir | | | | | |
| 6582 | Wilson | Khalid | | | | | |
| 6583 | Wilson | La Ron | | | | | |
| 6584 | Wilson | LaToya | | | | | |
| 6585 | Wilson | Linda | | | | | |
| 6586 | Wilson | Lovey | | | | | |
| 6587 | Wilson | Matthew | MINOR | | Parent | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6588 | Wilson | | Michael | | | | |
| 6589 | Wilson | | Nadiyah | | | | |
| 6590 | Wilson | | Priscilla | | | | |
| 6591 | Wilson | | Sha'Mya | | | | |
| 6592 | Wilson | | Shanelle | | | | |
| 6593 | Wilson | | Stafunda | | | | |
| 6594 | Wilson | | Tabrela | | | | |
| 6595 | Wilson | | Tobias | | | | |
| 6596 | Wilson-Allen | | Linda | | | | |
| 6597 | Wimberly | | Eileen | | | | |
| 6598 | Winchester | | Rahsaan | | | | |
| 6599 | Windham | | Aneth Ngatosa | | | | |
| 6600 | Windham | | Jeffery Robert | | | | |
| 6601 | Windom | | Terrell | | | | |
| 6602 | Windom | | Angela | | | | |
| 6603 | Windom | | Brandy Denise | | | | |
| 6604 | Windom | | Lerrell | | | | |
| 6605 | Windom | | Randy | | | | |
| 6606 | Windom | | Sabrina | | | | |
| 6607 | Windom | | Terrell | | | | |
| 6608 | Wingate | | Joyce | | | | |
| 6609 | Winnfield | | Mercedes | | | | |
| 6610 | Winston | | Alani | | | | |
| 6611 | Winston | | Jah'Nia | | | | |
| 6612 | Winston | | Jahlysa | | | | |
| 6613 | Winston | | Kenya | | | | |
| 6614 | Winston | | Kenyon | | | | |
| 6615 | Winston | | Wendy | | | | |
| 6616 | Winterstein | | Alex | | | | |
| 6617 | Winterstein | | Elizabeth Chastity | | | | |
| 6618 | Winterstein | | Evelyn Puletele | | | | |
| 6619 | Winterstein | | Hanschen | | | | |
| 6620 | Wise-Gastinell | | Kim | | | | |
| 6621 | Witherspoon | II | Ezekiel | | Dolores Williams | Children | |
| 6622 | Witherspoon | III | Ezekiel | | Dolores Williams | Children | |
| 6623 | Witherspoon | | Regina | | Dolores Williams | Children | |
| 6624 | Woldridge | | Laveese | | Dolores Williams | Children | |
| 6625 | Woldridge | | Marshae | | | | |
| 6626 | Wolfe | | Lyris Delphinia | | | | |
| 6627 | Wolfe-Green | | Tyrone | | | | |
| 6628 | Wolley | | Linda | | | | |
| 6629 | Womack | | Anthony | | | | |
| 6630 | Wong | | Nathan | | | | |
| 6631 | Wood | | Lisa | | | | |
| 6632 | Woodbrerry | | Vaughn | | | | |
| 6633 | Woodlief | | Danita | | | | |
| 6634 | Woodlief | | Trayshawn | | | | |
| 6635 | Woods | | Barbara | | | | |
| 6636 | Woods | | Elizabeth | | | | |
| 6637 | Woods | | Jack | | | | |
| 6638 | Woods | | Mikale | | | | |
| 6639 | Woods | | Nathaniel | | | | |
| 6640 | Woods | | Ricky | | | | |
| 6641 | Woods | | Shanelle | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6642 | Woods | | Victoria | | | | |
| 6643 | Woodson | | Jamell | | | | |
| 6644 | Woodson | | Jamie | | | | |
| 6645 | Woodward | | Monika | | | | |
| 6646 | Woody | | Courtney | | | | |
| 6647 | Wooten | Sr | Jakari | | | | |
| 6648 | Worley | | Cherryl | | | | |
| 6649 | Worthy | | Jonae | | | | |
| 6650 | Worthy | | Lawrence | | | | |
| 6651 | Wright | | Karlton | | | | |
| 6652 | Wright | Sr | Danny | | | | |
| 6653 | Wright | | Caela Adrianna | | | | |
| 6654 | Wright | | Carla | | | | |
| 6655 | Wright | | Derrick | | | | |
| 6656 | Wright | | Duruna | | | | |
| 6657 | Wright | | Ericha | | | | |
| 6658 | Wright | | Jalena | | | | |
| 6659 | Wright | | Janae | | | | |
| 6660 | Wright | | Jusea | | | | |
| 6661 | Wright | | Karlton | | | | |
| 6662 | Wright | | Lula | | | | |
| 6663 | Wright | | Matthew | | | | |
| 6664 | Wright | | Patricia | | | | |
| 6665 | Wright | | Shawana | | | | |
| 6666 | Wyatt | | Shani | | | | |
| 6667 | Wycoff | | Chaundell | | | | |
| 6668 | Wynn | | Angel | | | | |
| 6669 | Wynn | | Ingrid | | | | |
| 6670 | Wynn | | Lisa | | | | |
| 6671 | Wyrick | | Keithen | | | | |
| 6672 | Wysinger | | Ashley | | | | |
| 6673 | Wysinger | | Banisha | | | | |
| 6674 | Wysinger | | Reginald | | | | |
| 6675 | Xceric | | Griffin | | | | |
| 6676 | Xu | | Yali | | | | |
| 6677 | Xuereb | | Anthony | | | Carmela Xuereb | Children | |
| 6678 | Yates | III | George | | | | |
| 6679 | Yates | IV | George | | | | |
| 6680 | Yates | | Sashell Sherese | | | | |
| 6681 | Yau | | Jerry | | | | |
| 6682 | Yoakum | | Troy | | | | |
| 6683 | Yoki | | Jason | | | | |
| 6684 | York | | Angel | | | | |
| 6685 | York | | Antoinella Marie | | | | |
| 6686 | York | | Antone | | | | |
| 6687 | York | | Carolyn | | | | |
| 6688 | York | | Darrious | | | | |
| 6689 | York | | Davareia | | | Willie York | Children | |
| 6690 | York | | Jackie | | | | |
| 6691 | York | | Joe | | | | |
| 6692 | York | | Sharina | | | | |
| 6693 | York | | Tyneka | | | | |
| 6694 | York | | Zakari | | | | |
| 6695 | Young | | Taron | | | Monique Oliver | Parent | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6696 | Young | Amanda Demetria | | | | | | |
| 6697 | Young | Beverly | | | Joseph Rand | Grandchildren | | |
| 6698 | Young | Carolyn | | | Joseph Rand | Grandchildren | | |
| 6699 | Young | Cienesha | | | | | | |
| 6700 | Young | Delbert | | | | | | |
| 6701 | Young | Demauriae | | | | | | |
| 6702 | Young | Dontay | | | | | | |
| 6703 | Young | Elnora | | | | | | |
| 6704 | Young | Grenita | | | | | | |
| 6705 | Young | Lenette | | | | | | |
| 6706 | Young | Luciana | | | | | | |
| 6707 | Young | Margaret | | | | | | |
| 6708 | Young | Marvin | | | | | | |
| 6709 | Young | Miniimahe | | | Ricky Armstrong | Parent | | |
| 6710 | Young | Perry | | | | | | |
| 6711 | Young | Stephanie | | | | | | |
| 6712 | Young | Stephen | | | | | | |
| 6713 | Young | Toni | | | | | | |
| 6714 | Young | Victor | | | Ceasar Young | Children | | |
| 6715 | Youngs | Aretha | | | | | | |
| 6716 | Youngs | Eric | | | | | | |
| 6717 | Youngs | Tyrone | | | | | | |
| 6718 | Yu | Jimmy | | | | | | |
| 6719 | Zachary | Rudolph | | | | | | |
| 6720 | Zaid | Nette | | | | | | |
| 6721 | Zaid | Shakir | | | | | | |
| 6722 | Zapardiel | Richardo | | | | | | |
| 6723 | Zayas | Mekiela R. | | | | | | |
| 6724 | Zhong | Jun | | | | | | |
| 6725 | Zhou | Sandy | | | | | | |
| 6726 | Zinn | Angel Gloria | | | | | | |
| 6727 | Zinn | Nicole Jean | | | | | | |
| 6728 | Vander Court-Estrada | Mikita | MINOR | Anita L Vander Court | Daughter | | | |
| 6729 | Abram | Isaiah | MINOR | Faraji Abram | Parent | | | |
| 6730 | Abram | Kareem | MINOR | Miesha Abram | Parent | | | |
| 6731 | Adams | Diamond | MINOR | Yulishea Sweet Lester | Parent | | | |
| 6732 | Adams | Elijah | MINOR | Yulishea Sweet Lester | Parent | | | |
| 6733 | Adams | Fenese | MINOR | A'sonda Fenese Adams | Parent | | | |
| 6734 | Adams | Gregory | MINOR | Gregory F Adams | Son | | | |
| 6735 | Adams | Hannah | MINOR | A'sonda Fenese Adams | Parent | | | |
| 6736 | Adams | Isaac | MINOR | SHIRLEY Marie Adams | Grandparent | | | |
| 6737 | Adams | Jeweline | MINOR | JAMELA  FOWLIS | PARENT | | | |
| 6738 | Adams | Moani | MINOR | Bhanica Vertrice Adams | Parent | | | |
| 6739 | Adams | Izeana | MINOR | SHIRLEY Marie Adams | Parent | | | |
| 6740 | Adams | King Brisen | MINOR | Jescina  Adams | Parent | | | |
| 6741 | Adamson | III | Lorenzo | MINOR | Lorenzo  Adamson | Parent | | |
| 6742 | Afef | Ashraf | MINOR | Cecilia K Hall | Nephew | | | |
| 6743 | Agredano | Daniel | MINOR | MAYRA ALEJANDRA BERMUDEZ | PARENT | | | |
| 6744 | Agredano | Marianna | MINOR | MAYRA ALEJANDRA BERMUDEZ | PARENT | | | |
| 6745 | Aguayo | Jovanni | MINOR | Melissa Justina jolivette | Parent | | | |
| 6746 | Aguayo | Lorriani | MINOR | Melissa Justina Jolivette | Parent | | | |
| 6747 | Aguinaga | Lorenzo | MINOR | Verla  Morris | Parent | | | |
| 6748 | Ajisebutu | Kherington | MINOR | Amanda Christine Paula Ajisebutu | Parent | | | |
| 6749 | Ajisebutu-Brown | Kingston | MINOR | Amanda Christine Paula Ajisebutu | Parent | | | |

| 6750 | Alas | Roberto | MINOR | Chaeron L Westry | Parent | | | | |
|------|------|---------|-------|------------------|--------|--|--|--|--|
| 6751 | Aleman-Sanchez | Savalei | MINOR | Edith Sanchez | Parent | | | | |
| 6752 | Alexander | Fai | MINOR | Fai Iulio | Parent | | | | |
| 6753 | Alexander | Jianeigh | MINOR | Ashley Rambo | Parent | | | | |
| 6754 | Alexander | Leafaitulagi | MINOR | Fai Iulio | Parent | | | | |
| 6755 | Alexander | Ondre | MINOR | Fai Iulio | Parent | | | | |
| 6756 | Allah | Erin | MINOR | Eric Dillon | Parent | | | | |
| 6757 | Allen | A'zari | MINOR | Raylina Raychelle Joseph | Parent | | | | |
| 6758 | Allen | Aaliyah | MINOR | Raylina Raychelle Joseph | Parent | | | | |
| 6759 | Allen | Adonis | MINOR | Andre Allen | Parent | | | | |
| 6760 | Allen | Airis | MINOR | Andre Allen | Parent | | | | |
| 6761 | Allen | Amen Aeson | MINOR | Andre Allen | Parent | | | | |
| 6762 | Allen | Aurai | MINOR | Andre Allen | Parent | | | | |
| 6763 | Allen | Jontae | MINOR | TISHA JONES  JONES | PARENT | | | | |
| 6764 | Allen | Ryan | MINOR | La Shell Allen | Parent | | | | |
| 6765 | Allen | starr | MINOR | Cemetra R Thomas | Daughter | | | | |
| 6766 | Allen | Tasia | MINOR | Delpheanea Delreah Holmes | Parent | | | | |
| 6767 | Amiga | Brevin | MINOR | Tiara Scott | Parent | | | | |
| 6768 | Amiga | Mason | MINOR | Tiara Scott | Parent | | | | |
| 6769 | ancheta | branden | MINOR | brandie n ancheta | Son | | | | |
| 6770 | Anderson | Daijha | MINOR | Loran Anderson | Parent | | | | |
| 6771 | Anderson | Georgio | MINOR | Shantel gardner | Parent | | | | |
| 6772 | Anderson | Jacoby | MINOR | Kim YVETTE Smith | Parent | | | | |
| 6773 | Anderson | Jalynn | MINOR | Lovey Lorean Wilson | Parent | | | | |
| 6774 | Anderson | Jamyah | MINOR | Jacquettia Banks | Parent | | | | |
| 6775 | Anderson | Laila | MINOR | Lovey Lorean Wilson | Parent | | | | |
| 6776 | Anderson | Marion | MINOR | Ethel P Ennon | Other | | | | |
| 6777 | Anderson | Samyah | MINOR | JACQUELINE  BANKS | Parent | | | | |
| 6778 | Andrews | Jamera | MINOR | Tamika Shavonne Branner | Parent | | | | |
| 6779 | Andrews | Syncere | MINOR | Chardrea L Andrews | Son | | | | |
| 6780 | Andrews | Tamia | MINOR | Tamika Shavonne Branner | Parent | | | | |
| 6781 | Angel | Lonni Oryan | MINOR | Niani Maree Mitchell | Parent | | | | |
| 6782 | Angel | NaKayla | MINOR | Niani Maree Mitchell | Parent | | | | |
| 6783 | Anthony | Laurent | MINOR | Jannie M Laurent | Grandson | | | | |
| 6784 | Araujo | Valeria | MINOR | Oscar Araujo | Parent | | | | |
| 6785 | Ard | Achilleus | MINOR | Elisa V Singh | Parent | | | | |
| 6786 | Ard | Aerius | MINOR | Elisa V Singh | Parent | | | | |
| 6787 | Ard | Ariana | MINOR | ELISA V SINGH | GUARDIAN | | | | |
| 6788 | Armstrong | Aasir | MINOR | Andrew E Armstrong | Parent | | | | |
| 6789 | Armstrong | Akira | MINOR | Andrew E Armstrong | Parent | | | | |
| 6790 | Armstrong | Asani | MINOR | Asia Armstrong | Parent | | | | |
| 6791 | Armstrong | Asiya | MINOR | Asia Armstrong | Parent | | | | |
| 6792 | Armstrong | Daijon | MINOR | Briana Shanee Campbell | Parent | | | | |
| 6793 | Atkinson | Zimari | MINOR | Vivian Louise Donahue | Parent | | | | |
| 6794 | Austin | Janiya | MINOR | Jetoria C Washington | Daughter | | | | |
| 6795 | Ayatch | Makhai | MINOR | Tiesha Hendricks | Mother | | | | |
| 6796 | Ayatch | Ty'sjon | MINOR | Tiesha Hendricks | Mother | | | | |
| 6797 | Bailey | Blessin | MINOR | Greta Ellis | Parent | | | | |
| 6798 | Bailey | Jazmine | MINOR | Glynis Ratler-Bailey | Parent | | | | |
| 6799 | Bailey | Taylor | MINOR | Felicia T Sanders | Parent | | | | |
| 6800 | Ballard | Ahnesti | MINOR | Ashley La Joi Ballard | Parent | | | | |
| 6801 | Ballard | Antoine | MINOR | Kamilah Nyota Watson | Parent | | | | |
| 6802 | Ballard | Nicholas | MINOR | Kamilah Nyota Watson | Parent | | | | |
| 6803 | Ballard | Xavier | MINOR | Ashley Ballard | Parent | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6804 | Ballard-Mack | | Naji | MINOR | Ashley  Ballard | Parent | | | |
| 6805 | Banks | | Alana | MINOR | Atilana Nicole Bronson | Parent | | | |
| 6806 | Banks | | Ariauna | MINOR | Jermaine  Banks | Parent | | | |
| 6807 | Banks | | Atilana | MINOR | Atilana Nicole Bronson | Parent | | | |
| 6808 | Banks | | David Terrell | MINOR | Atilana Nicole Bronson | Parent | | | |
| 6809 | Banks | | Gianna | MINOR | Brandese Unique Silas | Parent | | | |
| 6810 | Banks | | Marcella | MINOR | Pamela Elizabeth Banks | Parent | | | |
| 6811 | Banks | | Markeyce | MINOR | Pamela Elizabeth Banks | Parent | | | |
| 6812 | Banks | | Markeyla | MINOR | Pamela Elizabeth Banks | Parent | | | |
| 6813 | Banks | | Nalani | MINOR | LilDoris  Frelot | Parent | | | |
| 6814 | Banks | | Sadaya | MINOR | Dora  Chhith | Parent | | | |
| 6815 | Barker | | Zaryiah | MINOR | CURTIS D BARKER | FATHER | | | |
| 6816 | Barnes | | Makaih | MINOR | RENEE A Lewis | Son | | | |
| 6817 | Bass | | Kaylinn-Lour'de | MINOR | Karche Krystle Bass | Parent | | | |
| 6818 | Batte | | London | MINOR | Danielle M Lomax | Mother | | | |
| 6819 | Batton | | Journey | MINOR | Kimberly D Grizzell | Daughter | | | |
| 6820 | Batton | | Melia | MINOR | Sonia Gaddies | Parent | | | |
| 6821 | Bean | | KALANI | MINOR | KAMILAH  TAYLOR | Parent | | | |
| 6822 | Beard | | Kingsean | MINOR | Dominique S Jones | son | | | |
| 6823 | Bell | | Jahnte | MINOR | LaJanee M Turner | Parent | | | |
| 6824 | Bell | | Jasmine | MINOR | Faleteine L Bell | Parent | | | |
| 6825 | Bell | | Khaleya | MINOR | Jewel A Bell | Parent | | | |
| 6826 | Bell | JR | Kilamanjaro | MINOR | Kilamanjaro Bell, Sr | Parent | | | |
| 6827 | Bell | | Kilaya | MINOR | Kilamanjaro Bell, Sr | Parent | | | |
| 6828 | Bell | | Nazell | MINOR | Latina Nelwyn Jones | Parent | | | |
| 6829 | Bell | Jr | Robert | MINOR | Keisha M Hightower | Mother | | | |
| 6830 | Bell | | Romell | MINOR | Keisha Marie Hightower | Other | | | |
| 6831 | Bellazain | | Kalea | MINOR | Paul  Bellazain | Parent | | | |
| 6832 | Benjamin | | Elwood | MINOR | Jorunica  Odhams | Parent | | | |
| 6833 | Benjamin | | Maleayah | MINOR | Needra  Johnson | Parent | | | |
| 6834 | Benjamin | | Tanyla | MINOR | CHARLENA  ODHAMS | PARENT | | | |
| 6835 | Bennett | | Asia | MINOR | Toya S Beck | Daughter | | | |
| 6836 | Bennett | | Carl | MINOR | LATISHA R BENNETT | Nephew | | | |
| 6837 | Bennett | | Sir | MINOR | DIANE  BENNETT | GUARDIAN | | | |
| 6838 | Bennett | | Tae'Aurie | MINOR | Keisha Nicole Perkins | Parent | | | |
| 6839 | Bennett | | Taliyah | MINOR | Keisha Nicole Perkins | Parent | | | |
| 6840 | Benton | | Aniyah | MINOR | Jacqelyn B Brown | Parent | | | |
| 6841 | Benton | | Jaeden | MINOR | Nelson Charles Benton | Parent | | | |
| 6842 | Benton | | Jevon | MINOR | Nelson C Benton | Son | | | |
| 6843 | Bergans | | Jordan | MINOR | Marvin Austin Bergans | Parent | | | |
| 6844 | Bergans | | Mariyana | MINOR | Marvin Austin Bergans | Parent | | | |
| 6845 | Bermudez | | Maria | MINOR | Leonarda  RODRIGUEZ | Parent | | | |
| 6846 | Bermudez | | Solomona | MINOR | cinthia j bermudez | son | | | |
| 6847 | Berry | | Shemauri | MINOR | SHEIBA  BOISSIERE | PARENT | | | |
| 6848 | Besses | | Iareina | MINOR | Kaire J Poole-besses | Mom | | | |
| 6849 | Besses | | Iasahara | MINOR | Kaire J Poole-besses | Mother | | | |
| 6850 | Besses | | Iasavannah | MINOR | Kaire J Poole-besses | Mother | | | |
| 6851 | Bibbs | | Dexter | MINOR | Angel L Frelot | Parent | | | |
| 6852 | Black | | Carleese | MINOR | Laveese M Woldridge | Mother | | | |
| 6853 | Black | | Daniel | MINOR | Travis Terrell Black, Sr | Parent | | | |
| 6854 | Black | | Mya | MINOR | Travis Terrell Black, Sr | Parent | | | |
| 6855 | Blankenship | | Aminah | MINOR | Latanya  Williams | Parent | | | |
| 6856 | Block | | Anaya | MINOR | JOVANDA Nicole HIGGS | Parent | | | |
| 6857 | Bluford | | Jo' Liann | MINOR | Astrian  Cael | Parent | | | |

| 6858 | Bluford | | Kenijah | MINOR | PHILLIP  BLUFORD | PARENT | | | |
| 6859 | Boddie | | Jermany | MINOR | williams s monteia | Daughter | | | |
| 6860 | Bolds | | Dariyana A. | MINOR | Stephanie  Ortez | Parent | | | |
| 6861 | Bonds | | Robin | MINOR | KIESHA  NARCISSE | Parent | | | |
| 6862 | Bongiorno | | Anthony G. Satinover | MINOR | Danielle  Satinover | Parent | | | |
| 6863 | Borela | | Caesar | MINOR | Tiffany  Borela | Parent | | | |
| 6864 | Bourne | | Sienna | MINOR | Salina  Bourne | Parent | | | |
| 6865 | Bow | | Aniyah | MINOR | Trenell D Miller | Parent | | | |
| 6866 | Bowden | | lejhaun | MINOR | Jamila D Starks | Son | | | |
| 6867 | Boyd | | markai | MINOR | Marquez J Boyd | Father | | | |
| 6868 | Boyden | | Kamarah | MINOR | Kashina  Garner | Parent | | | |
| 6869 | Bradford | | D'Mahni | MINOR | Amela  Bradford | Parent | | | |
| 6870 | Bradford-Crockett | | Mikala | MINOR | Amela  Bradford | Parent | | | |
| 6871 | Bradley | | Lejoi | MINOR | Rumeka  McGlothin | Parent | | | |
| 6872 | Bradley | | Samiyah | MINOR | Satavia Talesha Jones | Parent | | | |
| 6873 | Bradshaw | | Trustin | MINOR | Bradshaw Maua Roslyn | Child | | | |
| 6874 | Bradshaw | | Tyrus | MINOR | Bradshaw Maua Roslyn | Child | | | |
| 6875 | Braggs | | Aariana | MINOR | Marquisha Jene Ransburg | Mother | | | |
| 6876 | Braggs | | Ka'Mailee | MINOR | De'Onna G Jack | Grandparent | | | |
| 6877 | Branch | | A'kyla | MINOR | Malorie Jamelia Branch | Parent | | | |
| 6878 | Branch | | A'Malakai | MINOR | Malorie Jamelia Branch | Parent | | | |
| 6879 | Branch | Jr | Andre L. | MINOR | Malorie Jamelia Branch | Parent | | | |
| 6880 | Brandon | | Josiah | MINOR | Minor Doe Representative 1 | Parent | | | |
| 6881 | Branner | Jr | Eric | MINOR | NaKisha Yavonne Ferguson | Parent | | | |
| 6882 | Branner | | Kaliyah | MINOR | Resheeona Lashay Oliver | Parent | | | |
| 6883 | Branner | | Kamiyah | MINOR | Resheeona Lashay Oliver | Parent | | | |
| 6884 | Branner | | Tydis | MINOR | Sheenia L Branner | Mother | | | |
| 6885 | Brantley | | Simone | MINOR | Shani  Harrison | Parent | | | |
| 6886 | Braud | | Tionnie | MINOR | Tamelia  Armstrong | Parent | | | |
| 6887 | Braziel | | Kamorra | MINOR | Alycia M White | Daughter | | | |
| 6888 | Breston | | Kaliyah | MINOR | Denise  Lawson | Parent | | | |
| 6889 | Brewer | | Ny'Lani | MINOR | Tiffany Nicole Stuart | Parent | | | |
| 6890 | Brewer | | Nyana | MINOR | Tiffany Nicole Stuart | Parent | | | |
| 6891 | Brewster | Jr | Darryl | MINOR | | | | | |
| 6892 | Brewster | III | Darryl | MINOR | DARRYL Fredrick BREWSTER | Parent | | | |
| 6893 | Brewster | | Devin | MINOR | Darryl f Brewster | father | | | |
| 6894 | Briley | | Paul | MINOR | Minor Doe Representative 2 | Parent | | | |
| 6895 | Britt | | Brian | MINOR | Minor Doe Representative 3 | Parent | | | |
| 6896 | Brooks | | Dominique | MINOR | Natasha  Crosley | Parent | | | |
| 6897 | Brooks | | Phyllis | MINOR | Latania  Mackey | PARENT | | | |
| 6898 | Broussard | | Deyons' | MINOR | KELLY C COPELAND | Parent | | | |
| 6899 | Broussard | | Onnie | MINOR | Lakesha  kyle | Parent | | | |
| 6900 | Broussard | | Ryder | MINOR | Camille  Broussard | PARENT | | | |
| 6901 | Broussard | | Tajanae | MINOR | Jerome Joseph Broussard | Parent | | | |
| 6902 | Brown | | Amber Joyce | MINOR | RACINE  HARRIS | PARENT | | | |
| 6903 | Brown | | Angel | MINOR | Ledbetter J. Anita | Grand | | | |
| 6904 | Brown | | Blessett | MINOR | James D Barnes | Parent | | | |
| 6905 | Brown | | Cairah | MINOR | Rahsan  Brown | Parent | | | |
| 6906 | Brown | | Calyse | MINOR | Rahsan  Brown | Parent | | | |
| 6907 | Brown | | Chauncey | MINOR | AMINA MATHEWS | Parent | | | |
| 6908 | Brown | | Chloe | MINOR | AMINA MATHEWS | Parent | | | |
| 6909 | Brown | | Darrell | MINOR | Janice D sanders | Son | | | |
| 6910 | Brown | | De'Von | MINOR | Darrell C Brown | Son | | | |
| 6911 | Brown | | E'laya | MINOR | DENISE  BROWN | PARENT | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6912 | Brown | | Harmonie | MINOR | Jeffrey Clark Williams | Grandparent | | |
| 6913 | Brown | | Labrea | MINOR | Traci Leigh Calhoun | Parent | | |
| 6914 | Brown | | Layla | MINOR | LATRICE  WILLIAMS | PARENT | | |
| 6915 | Brown | | Lyric | MINOR | Jeffrey Clark Williams | Grandparent | | |
| 6916 | Brown | | Mikjaah | MINOR | Shawnda L Brown | Parent | | |
| 6917 | Brown | | Nevaeh | MINOR | Ronald  Brown | Parent | | |
| 6918 | Brown | | Noah | MINOR | Brown  Noah | Parent | | |
| 6919 | Brown | | Rah | MINOR | Rahsan  Brown | Parent | | |
| 6920 | Brown | | Rahjah | MINOR | Rahsan  Brown | Parent | | |
| 6921 | Brown | | Reggie | MINOR | LATRICE  WILLIAMS | PARENT | | |
| 6922 | Brown | | Rickie | MINOR | JOVANDA Nicole HIGGS | Sibling | | |
| 6923 | Brown | | Taj | MINOR | Tandra  Lowe | Parent | | |
| 6924 | Brown | | True | MINOR | Barbara Renee Brown | Parent | | |
| 6925 | Brown | | Yaidra | MINOR | Mary Jane Boddie | Aunt | | |
| 6926 | Brown | | Zadia | MINOR | Mary Jane Boddie | Aunt | | |
| 6927 | Brown-Angel | | DELOREAN | MINOR | DELOREAN DELBERT ANGEL | | | |
| 6928 | Brown-Boston | | Ineya | MINOR | Brenda Joyce Brown | Parent | | |
| 6929 | Bryant | | Diondria | MINOR | Kimberly F Montgomery | Parent | | |
| 6930 | Bryant | | Lyric | MINOR | Jeffrey  williams | Parent | | |
| 6931 | Bryant | | Sincere | MINOR | Labriette C Collins | Parent | | |
| 6932 | Buckins | | Birdie | MINOR | Georgia Lee Malone | Parent | | |
| 6933 | Buckley | | Mary | MINOR | Diahanna Raye | Parent | | |
| 6934 | Buffington | | Eliseo | MINOR | Michael A Buffington | Father | | |
| 6935 | Buffington | | Samuel | MINOR | Michael A Buffington | Parent | | |
| 6936 | Bunker | | Sinsere | MINOR | Debra  Bunker | Parent | | |
| 6937 | Burke | | Jones | MINOR | letitia m jones | mother | | |
| 6938 | Burnett | Jr | Maurice | MINOR | Maurice Donay Burnett | Parent | | |
| 6939 | Burrell | | Anira | MINOR | Vanessa  Smith | Parent | | |
| 6940 | Burrell | | Anthony | MINOR | Antonio  Burrell | Parent | | |
| 6941 | Burroughs | | JaMarrea | MINOR | Aretha Franklin | Parent | | |
| 6942 | Burrus | | Nashe | MINOR | Kevin Lenard Burrus | Parent | | |
| 6943 | Burton | | Nalani | MINOR | Nala Amor Lake | Parent | | |
| 6944 | Busby | Jr | Antronn | MINOR | Antronn  Busby | Parent | | |
| 6945 | Busby | | London | MINOR | Antronn  Busby | Grandparent | | |
| 6946 | Busby | | Milai | MINOR | Antronn  Busby | Parent | | |
| 6947 | Busby | | Milan | MINOR | Antronn  Busby | Parent | | |
| 6948 | Butler | Jr. | Dwayne | MINOR | Dwayne A Butler | Parent | | |
| 6949 | Butler | | Jalliah | MINOR | Sabrina  Castle | Parent | | |
| 6950 | Butler | | Jamil | MINOR | TIFFANY  BUTLER | Parent | | |
| 6951 | Butler | | Kyra | MINOR | anetra | Parent | | |
| 6952 | Butler | | Trey'von | MINOR | Linda Kay Williams | Parent | | |
| 6953 | Byrd | | Kareem | MINOR | BELLA  BERRY | PARENT | | |
| 6954 | Byrd | | Kiari | MINOR | Amber S Sims | mother | | |
| 6955 | Byron | | Amari | MINOR | AMANDA  MCGHEE-BYRON | PARENT | | |
| 6956 | Cade | | Chantel | MINOR | Larenda Lynette Cade | Parent | | |
| 6957 | Cage | | Dimarlo | MINOR | Starlena Lewis | Parent | | |
| 6958 | Cain | | Naomi | MINOR | Tyleena Marie Patton | Parent | | |
| 6959 | Cain | Jr | Terrill | MINOR | Terrill N Cain | Parent | | |
| 6960 | Cain | | Ty'Rez | MINOR | Tyleena Matie Patton | Parent | | |
| 6961 | Caliph | | Leon | MINOR | LETICIA  HAYNES | Parent | | |
| 6962 | Calloway | | Romello | MINOR | Shataea M Dickson | Son | | |
| 6963 | Calloway | | Jamisi | MINOR | Shaquett D Thompson | Parent | | |
| 6964 | Campbell | | Omari | MINOR | Ronald Derrell Campbell | Parent | | |
| 6965 | Candler | | Makahi | MINOR | Nina M Young | Parent | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6966 | Capers | | Brooklyn | MINOR | Denishia Johnson | Parent | | |
| 6967 | Carney | | kenyatta | MINOR | Markeya J Frank | Son | | |
| 6968 | Carney | | keyanna | MINOR | Markeya J Frank | Daughter | | |
| 6969 | Carpenter | IV | Charles | MINOR | Patricia A. Clements | Grandmother | | |
| 6970 | Carpenter | | Destinee | MINOR | Ronee A Lewis | Parent | | |
| 6971 | Carpenter | | Gia | MINOR | Miya C Carpenter | Mother | | |
| 6972 | Carroll | | Athena | MINOR | Cassandra Yvonne Pierce | Parent | | |
| 6973 | Carroll | | Ivana | MINOR | Cassandra Yvonne Pierce | Parent | | |
| 6974 | Carson | | Shanai | MINOR | La Shonda Renise Reddic | Parent | | |
| 6975 | Carson | | Stevee | MINOR | La Shonda Renise Reddic | Parent | | |
| 6976 | Carswell | | Brandon | MINOR | La Shae  Lincoln | Parent | | |
| 6977 | Carter | | Amari | MINOR | Antonette A. Ivy | Parent | | |
| 6978 | Carter | | Asia | MINOR | Nicole Anderson | Parent | | |
| 6979 | Carter | | Eniah | MINOR | ANGEL GLORIA ZINN | Parent | | |
| 6980 | Carter | | Graeson | MINOR | Ian Laurent Carter | Father | | |
| 6981 | Cassidy-White | | Leah | MINOR | Selena Fata Cassidy | Parent | | |
| 6982 | Cato | | Taliyah | MINOR | Tiffany  Borela | Parent | | |
| 6983 | Cato | | Zaden | MINOR | Tiffany  Borela | Parent | | |
| 6984 | Cato | | Zayani | MINOR | Tiffany  Borela | Parent | | |
| 6985 | Celestine | | Dayahna | MINOR | Danielle E Guidry | Parent | | |
| 6986 | Chandler | | Kimahn Cornelius | MINOR | Kimberly D Horner | Parent | | |
| 6987 | Chandler | | Makahi | MINOR | ROJAE M LAKE | Grandparent | | |
| 6988 | Chang | | Kacey | MINOR | Monique  LaShawn White | Mother | | |
| 6989 | Chapman | | Kasiah | MINOR | Karimah E Mouton | Parent | | |
| 6990 | Chatman | | Brooke | MINOR | Rachel O Pettus | Mother | | |
| 6991 | Chaunice | | Duncan | MINOR | Cecilia  Harris | Parent | | |
| 6992 | Chavarria | | Jasmine | MINOR | Josephine J Broussard | Mother | | |
| 6993 | Cheatham | | Quiana | MINOR | EBONIE  ROBINSON | PARENT | | |
| 6994 | Cheatum | | Laniya | MINOR | Pamela  Robinson | Parent | | |
| 6995 | Cheeves | | Simya | MINOR | Jada  Walker | Parent | | |
| 6996 | Chilton-Banks | | Treyshawn | MINOR | BRITNEY  CHILTON | PARENT | | |
| 6997 | Chism | | Imani | MINOR | Marilyn M Chism | Daughter | | |
| 6998 | Chung | | Philant | MINOR | NEMIA  MASINA | FATHER | | |
| 6999 | Chung-Evans | | Ahlayah | MINOR | Sophia Chung Masina | Grandparent | | |
| 7000 | Clark | | Khephren | MINOR | LaToya None McInnis | Son | | |
| 7001 | Clark | | Ma'at | MINOR | LaToya None McInnis | Daughter | | |
| 7002 | Clayton | | Tomani | MINOR | SHAMIKA  THOMAS | PARENT | | |
| 7003 | Clayton | | Tomari | MINOR | SHAMIKA  THOMAS | PARENT | | |
| 7004 | Clewies | | Tyrese | MINOR | Modesty Monee Johnson | Mother | | |
| 7005 | Cofield | | Nasir | MINOR | Lewis H Cofield | Parent | | |
| 7006 | Cohen | | Khalil | MINOR | Kura L Cohen | mother | | |
| 7007 | Cohen | | Kylah | MINOR | Kura L Cohen | mother | | |
| 7008 | Colbert | | Jovian | MINOR | Ebony I Isler | Parent | | |
| 7009 | Colbert | | London | MINOR | Loren Candace Smith | Parent | | |
| 7010 | Colbert | | DeWayne | MINOR | Loren Candace Smith | Parent | | |
| 7011 | Coldpepper | | Damiah | MINOR | starneisa Shanique Branch | Parent | | |
| 7012 | Coldpepper | | Devin | MINOR | starneisa Shanique Branch | Parent | | |
| 7013 | Coldpepper | | Khalil | MINOR | starneisa Shanique Branch | Parent | | |
| 7014 | Cole | | Damarion | MINOR | Damarion LeSean Cole | Parent | | |
| 7015 | Coleman | | Jaiden | MINOR | Miryoki Gross | Mother | | |
| 7016 | Coleman | | Osean | MINOR | Shante L Williams | Parent | | |
| 7017 | Collier | | Amiya | MINOR | Nina L Foster | Parent | | |
| 7018 | Collins | | Brianna Lanae | MINOR | Toni Jackson | Parent | | |
| 7019 | Collins | | Leniyah | MINOR | Alexis  Gaines | Parent | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7020 | Collins | | Malena | MINOR | Rahshedia Lee Collins | Parent | | | |
| 7021 | Collins | | Noah | MINOR | Kimberly N/A Collins | Son | | | |
| 7022 | Colvin | | Denim | MINOR | Darlena Colvin | Parent | | | |
| 7023 | Colvin | | Kameel | MINOR | Joshlyn Tiffany Meloncon | Parent | | | |
| 7024 | Colvin | | Lesan | MINOR | Joshlyn Tiffany Meloncon | Parent | | | |
| 7025 | Colvin | | Milanni | MINOR | DIANE Lorraine REDMOND | PARENT | John Redmond | | Grandchildren | |
| 7026 | Colvin | | Nazir | MINOR | Joshlyn Tiffany Meloncon | Parent | | | |
| 7027 | Commer | | Julia | MINOR | mack ray commer | parent | | | |
| 7028 | Conner | | Demari | MINOR | LilDoris Frelot | Parent | | | |
| 7029 | Cook | | Peyton | MINOR | Simms M Leslie | Mother | | | |
| 7030 | Cook | | Ronnie | MINOR | Ronnie L Cook | Parent | | | |
| 7031 | Cook | | Siana | MINOR | Sheenia L Branner | Mother | | | |
| 7032 | Cooks | | Husani | MINOR | ERICA DEANNA PHILLIPS | PARENT | | | |
| 7033 | Cooper | | Fay | MINOR | Maya D Washington | Parent | | | |
| 7034 | Cooper | | Kinu | MINOR | Terrance N Cooper | Parent | | | |
| 7035 | Cooper | | Megan | MINOR | Miyako Chontay Cooper | Parent | | | |
| 7036 | Cooper | | Nakiya | MINOR | vance N Cooper | Parent | | | |
| 7037 | Cooper | | Namiyah | MINOR | vance N Cooper | Parent | | | |
| 7038 | Cooper | | Nariyah | MINOR | Vance N Cooper | Parent | | | |
| 7039 | Copeland | | August | MINOR | Lajanee M Turner | Parent | | | |
| 7040 | Cosey | | Alva | MINOR | Patrice J Hammond | Son | | | |
| 7041 | Costello | | Cabrina | MINOR | Rochan L Quinton | Parent | | | |
| 7042 | Cottonham | | Jonathan | MINOR | Erianna Loraine Eason | Parent | | | |
| 7043 | Council | | Terrieak | MINOR | Christina Council | Parent | | | |
| 7044 | Coussinat | | Jean Dara | MINOR | Jasmine Coussinat | Parent | | | |
| 7045 | Coussinat | | Joshua | MINOR | Jasmine Coussinat | Parent | | | |
| 7046 | Cox | | Edwin | MINOR | Casey Guillebeau | Parent | | | |
| 7047 | Crawford | | Kinisha | MINOR | Elliott Flowers | Parent | | | |
| 7048 | Crawford-King | | R'Riana | MINOR | Ebonee Crawford | Parent | | | |
| 7049 | Crayton | | Ari | MINOR | Maurice B Crayton | Parent | | | |
| 7050 | Crayton | | Isa | MINOR | Maurice B Crayton | Parent | | | |
| 7051 | Crenshaw | | Caleb | MINOR | kelinda crenshaw | Parent | | | |
| 7052 | Crenshaw | | Camron | MINOR | camron crenshaw | Parent | | | |
| 7053 | Crismon | | Aki | MINOR | Alicia I Crismon | Parent | | | |
| 7054 | Crismon | | Jai | MINOR | Alicia I Crismon | Parent | | | |
| 7055 | Cross | | Da'Nell | MINOR | Dkarl Graves Cross | Parent | | | |
| 7056 | Cross | | DeMonte | MINOR | Chivonne Dunn | Parent | | | |
| 7057 | Cross | | DeSire | MINOR | Dkarl Graves Cross | Parent | | | |
| 7058 | Cross | | DeVine | MINOR | Chivonne Dunn | Parent | | | |
| 7059 | Cross | | Tyra | MINOR | Kandace Patrice Davis | Mother | | | |
| 7060 | Cross | Jr | DKarl | MINOR | Dkarl Graves Cross | Parent | | | |
| 7061 | Cross Johnson | | Acacia | MINOR | LaDoris Williams | Parent | | | |
| 7062 | Cross-Johnson | | Tiani | MINOR | LaDoris Williams | Parent | | | |
| 7063 | Crossley-Broussard | | Ameeya | MINOR | Chelsea Lavett Crossley | Parent | | | |
| 7064 | Crowder | | Jaliyah | MINOR | April Ivy Crowder | Parent | | | |
| 7065 | Cruse | | Skylar | MINOR | Breshelle Wesley | Parent | | | |
| 7066 | Cruse | | Willow | MINOR | Breshelle Wesley | Parent | | | |
| 7067 | Cudjo | | Erron | MINOR | Latesha | Parent | | | |
| 7068 | Cummings | | Keiley | MINOR | Yancy Cummings | Parent | | | |
| 7069 | Cummings | | Mandingo | MINOR | Unique Shardae Thompson | Other | | | |
| 7070 | Cummings | | Winter | MINOR | Tierra Shereece Cummings | Parent | | | |
| 7071 | Cunningham | | Jamon | MINOR | Johnetta Johnetta Dixon | Parent | | | |
| 7072 | Curry | | Asia | MINOR | Ricky Renard Curry | Parent | | | |
| 7073 | Curry | III | Ricky | MINOR | Sandy Yong Fa Zhou | Parent | | | |

| 7074 | Curtis | | Mason Lee | MINOR | Mario De'Sean Curtis | Parent | | | | |
| 7075 | Curtis | | Truman Lee | MINOR | Mario De'Sean Curtis | Parent | | | | |
| 7076 | Dagger | | Gionte | MINOR | Na'Jae A Williams | Son | | | | |
| 7077 | Daniel | | Lamar | MINOR | Astrian  Cael | Parent | | | | |
| 7078 | Daniel | | Astrianna | MINOR | Astrian  Cael | Parent | | | | |
| 7079 | Daniels | | Am'Brianna | MINOR | Amber Michelle Hall | Parent | | | | |
| 7080 | Daniels | | Geordan | MINOR | Leah CA Hunter | Parent | | | | |
| 7081 | Daniels | | Jaydah | MINOR | Jenaiah L Jones | Mother | | | | |
| 7082 | Daniels | | JayQuan | MINOR | Jenaiah L Jones | Mother | | | | |
| 7083 | Daniels | | Jhaiseon | MINOR | Sherra Rosner Perry | Parent | | | | |
| 7084 | Daniels | | Omari | MINOR | Vannoy Ivohn McCree | Parent | | | | |
| 7085 | Daniels | | Passion | MINOR | Mario Celestine Daniels | Parent | | | | |
| 7086 | Davis | | Jamya | MINOR | Jasmine J Brooks | Daughter | | | | |
| 7087 | Davis | | Janiya | MINOR | Lalinda M Benson | Mother | | | | |
| 7088 | Davis | | Just | MINOR | Ulysses Tykee Davis | Parent | | | | |
| 7089 | Davis | | Justice | MINOR | Ulysses Tykee Davis | Parent | | | | |
| 7090 | Davis | III | Kenneth | MINOR | kenneth ray davis | Parent | | | 9/2/2013 | Cardiopulmonary Arres/Esophageal Cancer |
| 7091 | Davis | | Keyon | MINOR | kenneth ray davis | Parent | | | | |
| 7092 | Davis | | La'rae | MINOR | kenneth ray davis | Parent | | | | |
| 7093 | Davis | | Meiko | MINOR | Marcus  Davis | Parent | | | | |
| 7094 | Davis | | Myrical | MINOR | Cecilia K Hall | Mom | | | | |
| 7095 | Davis | | nihyah | MINOR | Ashley G Wysinger | Mother | Shenett Davis | Children | | |
| 7096 | Davis | | Sincere | MINOR | Ulysses Tykee Davis | Parent | | | | |
| 7097 | Davis | | Marquez | MINOR | Patrice I Willis | Parent | | | | |
| 7098 | Dawson | | Kaleah | MINOR | ANTOINETTE RENEE GREEN | Parent | | | | |
| 7099 | Dawson | | Kalelle | MINOR | ANTOINETTE RENEE GREEN | PARENT | | | | |
| 7100 | Dawson | | Mikari | MINOR | Miazia M Dada | Parent | | | | |
| 7101 | De Los Reyes | III | Joselito | MINOR | Miquesha Rodriaka Willis | Parent | | | | |
| 7102 | Delacruz | | Eva | MINOR | Latesha  Johnson Barnes | Parent | | | | |
| 7103 | Delgado | | Josiah | MINOR | Adrienne N Delgado | Mother | | | | |
| 7104 | Demings | | Tahj | MINOR | Ebonee Crawford | Parent | | | | |
| 7105 | DePalma | | Evan | MINOR | Rachel G. Madison | Aunt | | | | |
| 7106 | Despanie | | Jade | MINOR | Rocquel Shanel Mason | Parent | | | | |
| 7107 | Dews | Jr | Demetrius | MINOR | racquel marie Reeves | mother | | | | |
| 7108 | Dews | | Keimaree | MINOR | racquel marie Reeves | mother | | | | |
| 7109 | Dias | | Aaliyah | MINOR | ANGELA  SMITH | PARENT | | | | |
| 7110 | Dias | | Amir | MINOR | ANGELA  SMITH | PARENT | | | | |
| 7111 | Dias | | Ashanti | MINOR | ANGELA  SMITH | PARENT | | | | |
| 7112 | Dillard | | Azaria | MINOR | Charlesetta None Burks | Grandmother | | | | |
| 7113 | Dillard | | De'Yani | MINOR | Laticia  Erving | Parent | | | | |
| 7114 | Dillon | | Evah | MINOR | Eric | Parent | | | | |
| 7115 | Dillon-Cobbs | | Treasure | MINOR | Leandra L Dillon | Parent | | | | |
| 7116 | Dilworth | | Jacqueline | MINOR | Lloyd Anthony Dilworth | Parent | | | | |
| 7117 | Diramos | | Sky | MINOR | Macy M Lau | daughter | | | | |
| 7118 | Dixon | | Alfredo | MINOR | Jorunica  Odhams | Parent | | | | |
| 7119 | Dixon | | Sir'Vontae | MINOR | Schantay Lafaye Walker | Parent | | | | |
| 7120 | Dominguez | | Nisa | MINOR | Eric  Dominguez | Parent | | | | |
| 7121 | Domino | | Nevaeh | MINOR | Vontrice Loveaisha Mcginnis | Parent | | | | |
| 7122 | Douglas | | Richard | MINOR | Xiisha  Laurent | Other | | | | |
| 7123 | Duckett | | Kassidy | MINOR | Chanpale  Lewis | Parent | | | | |
| 7124 | Dudley | | Jayceon | MINOR | Jacquoia Antane Scott | Parent | | | | |
| 7125 | Dunbar | | Zion | MINOR | Vanisha Shuntel Reed | Parent | | | | |
| 7126 | Duncan | | Chanice | MINOR | Cecilia Doreen Harris | Parent | | | | |
| 7127 | Duplessis | | Jarmal | MINOR | Jasmine N Marshall | Mother | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7128 | Duran-Ibarra | | Santino | MINOR | Trista Marie Duran | Parent | | |
| 7129 | Durant | | Aniah | MINOR | Ronnesha n/a westry | mother | | |
| 7130 | Durden | | Taylor | MINOR | Sadie B Domingue | Parent | | |
| 7131 | Duvall | | Kendra | MINOR | Deanndra C Williams | Mom | | |
| 7132 | Duvall | | Kenya | MINOR | Deanndra C Williams | Mom | | |
| 7133 | Dyson | | Jevon | MINOR | KARWANNA DYSON | PARENT | | |
| 7134 | Dyson | | Markaila | MINOR | KARWANNA DYSON | Parent | | |
| 7135 | East | | A'jaia | MINOR | Rumeka McGlothin | Parent | | |
| 7136 | East | Jr. | Jai Kinsmoke | MINOR | Tashia  Hayes | Parent | | |
| 7137 | East | Jr. | Jai'Shon | MINOR | Jonte  McDowell | Parent | | |
| 7138 | East | | Jamai | MINOR | Jonte  McDowell | Parent | | |
| 7139 | Edmunds | | Raven | MINOR | Latasha T Telfor | Parent | | |
| 7140 | Edwards | | Dajon | MINOR | Byron L Edwards | Parent | | |
| 7141 | Edwards | | Dezyre | MINOR | Deshawn Khalil | Parent | | |
| 7142 | Edwards | | Ja'shon | MINOR | Madelyn D Jackson | Parent | | |
| 7143 | Edwards | | Janae | MINOR | Madelyn D Jackson | Parent | | |
| 7144 | Edwards | | Jordan | MINOR | Maurice C. Edwards | Parent | | |
| 7145 | Edwards | | Raya | MINOR | Byron L Edwards | Daughter | | |
| 7146 | Ellenberg | | Donte | MINOR | Shardae  King | Parent | | |
| 7147 | Ellis | | Deanna | MINOR | Greta  Ellis | Parent | | |
| 7148 | Ellis | | Jazelle | MINOR | Tiara A Mitchell | Parent | | |
| 7149 | Ellis | | Layla | MINOR | Antoine  Ellis | Parent | | |
| 7150 | Ellis | | Nayanna | MINOR | Greta  Ellis | Parent | | |
| 7151 | Emenike | | Amahje | MINOR | Sabra J Bell | Son | | |
| 7152 | Ennis | Jr | Billy | MINOR | Billy Preston Ennis | Parent | | |
| 7153 | Ennis | | Naiya | MINOR | Billy Preston Ennis | Parent | | |
| 7154 | Ennon | | Andre | MINOR | LISA MONIQUE HOWARD | Parent | | |
| 7155 | Ennon | | Coralthian | MINOR | Lorraine Renee Ennon | Parent | | |
| 7156 | Ennon | | Waltkece | MINOR | Walter Ennon | Parent | | |
| 7157 | Erwin | | Keenan | MINOR | Alaiya Minyonne Kennard | Parent | | |
| 7158 | Evans | | Ki'ara | MINOR | Anika T Evans | Parent | | |
| 7159 | Everett | | Ariana | MINOR | RAQUEL D TOMPKINS | Parent | | |
| 7160 | Everett | | Malachi | MINOR | RAQUEL D TOMPKINS | Parent | | |
| 7161 | Everett | | Skylar | MINOR | RAQUEL D TOMPKINS | Parent | | |
| 7162 | Everette | | Chantel | MINOR | Deshon M Everette | Father | | |
| 7163 | Everette | | Darrell | MINOR | Darrell  Everette | Parent | | |
| 7164 | Faalau | | Jalen | MINOR | Laveaina Michael FAALAU | Parent | | |
| 7165 | Faalau | | Kaleah | MINOR | Laveaina Michael FAALAU | Parent | | |
| 7166 | Faalau | III | Laveaina | MINOR | Laveaina Michael Faalau | Parent | | |
| 7167 | Faalau | | Taetuli | MINOR | Laveaina Michael FAALAU | Parent | | |
| 7168 | Faataui | | Alanna | MINOR | Century D Faataui, Sr | Parent | | |
| 7169 | Faataui | | Alzaedo | MINOR | Larry Tiny Faataui | Parent | Lillian Mims | Children |
| 7170 | Faataui | | Amazing | MINOR | Vevesi Ruben Faataui | Parent | | |
| 7171 | Faataui | | Angeline | MINOR | Felicia Faataui | Parent | | |
| 7172 | Faataui | | Caeten | MINOR | Century D Faataui, Sr | Parent | | |
| 7173 | Faataui | | Cincinnati | MINOR | Vevesi Ruben Faataui | Parent | | |
| 7174 | Faataui | | Elisapeta | MINOR | Vevesi Ruben Faataui | Parent | | |
| 7175 | Faataui | | Pearl | MINOR | Larry Tiny Faataui | Parent | | |
| 7176 | Faataui | | Serenity | MINOR | Vevesi Ruben Faataui | Parent | | |
| 7177 | Faataui | | Vevesi C | MINOR | Vevesi Ruben Faataui | Parent | | |
| 7178 | Faataui-Villeda | | Pelenia | MINOR | Felicia Faataui | Parent | | |
| 7179 | Faciane | | Dominic | MINOR | Karen M Faciane | Parent | | |
| 7180 | Faciane | | Faith | MINOR | Karen M Faciane | Parent | | |
| 7181 | Faciane | | Lively | MINOR | Karen M Faciane | Parent | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7182 | Fagatele | | Selanaia | MINOR | Sarona Taiva Fagatele | Parent | | |
| 7183 | Failauga | | Winter-Snow | MINOR | Charyell Porter | Parent | | |
| 7184 | Faiva | | Ropeti | MINOR | Eseta Paopao | Parent | | |
| 7185 | Farley | | Journey Labre | MINOR | Jeanette Alicia Gaines | Parent | | |
| 7186 | Feliciana | | Stephan | MINOR | Stephan M Feliciana | Parent | | |
| 7187 | Felix | | Yaniyah | MINOR | Yentil A Williams | Daughter | | |
| 7188 | Feraren | | Jayden | MINOR | Feraren O Dennis | Parent | | |
| 7189 | Ferguson | | Dante | MINOR | Shakarri M Hebron | Mother | | |
| 7190 | Ferguson | | Ja'Miyah | MINOR | NaKisha Yavonne Ferguson | Parent | | |
| 7191 | Fields | Jr | Duwan | MINOR | DUWAN FIELDS | PARENT | | |
| 7192 | Fiest | | Celeste | MINOR | Cera Celeste Clark | Other | | |
| 7193 | Fleeton | | Quinones | MINOR | Antero Quinones Fleeton | Parent | | |
| 7194 | Flores | | Ashley | MINOR | NELSON FLORES | PARENT | | |
| 7195 | Flucker | | Tilaysia | MINOR | JOHNIESHA JADA MACK | PARENT | | |
| 7196 | Folliott | | Trenton | MINOR | Tiffany C Brewster | Mother | | |
| 7197 | Fondel | | Stephanie | MINOR | Stephanie C Burch | mother | | |
| 7198 | Fonseca | | Jayden | MINOR | Carlos A Ozan | Grandson | | |
| 7199 | Forte | | Xzaramiya | MINOR | CHARISE JOHNSON | PARENT | Burnette For'te | Children |
| 7200 | Foster | | Angel | MINOR | Orlando Keith Foster | Parent | | |
| 7201 | Foster | | Angelo | MINOR | Orlando Keith Foster | Parent | | |
| 7202 | Foster | | Jarae | MINOR | James Foster II | Parent | | |
| 7203 | Fowlis | | Lailoni | MINOR | JAMELA FOWLIS | PARENT | | |
| 7204 | Fowlis | | Louis | MINOR | JAMELA FOWLIS | Parent | | |
| 7205 | Fox | | Kyleima | MINOR | Delmar NA Solomona | Mother | | |
| 7206 | Franklin | | Damori | MINOR | Cloteal Franklin | Parent | | |
| 7207 | Franklin | | Lea | MINOR | Jameila S Jenkins | Parent | | |
| 7208 | Franklin | | Ta'Meia | MINOR | Terry Laneal Franklin Jr. | Parent | | |
| 7209 | Frayer | | NaDiamond | MINOR | Natalie R Frayer | Parent | | |
| 7210 | Frayer | | Natalie | MINOR | Natalie R Frayer | Mother | | |
| 7211 | Frazier | | A'Layah | MINOR | Tyrisha L Holmes | Mother | | |
| 7212 | Frazier | | Dominic | MINOR | Theresa Jackson-Frazier | Parent | | |
| 7213 | Freeman | | Kairee | MINOR | chavon anderson | Parent | | |
| 7214 | Freeman | | Kanye | MINOR | chavon anderson | Parent | | |
| 7215 | Freeman | | Saniyah | MINOR | Danielle Roseanne Reynolds | Parent | | |
| 7216 | Frelot | | Avery | MINOR | Dwayne L Frelot | Parent | | |
| 7217 | Frelot | | Cambrya | MINOR | Dwayne L Frelot | Parent | | |
| 7218 | Frelot | | Emmalyn | MINOR | Dwayne L Frelot | Parent | | |
| 7219 | French | | Gregory | MINOR | James L French jr | Grandparent | | |
| 7220 | French | | Jamaiya | MINOR | Deshawn L Turner | Parent | | |
| 7221 | French | | Madison | MINOR | Deshawn L Turner | Parent | | |
| 7222 | Fuentes | | Upumoni | MINOR | Niva N/A Leaea | Mother | | |
| 7223 | Fuentes | | Sulugatitioleola | MINOR | Niva Leaea | Parent | | |
| 7224 | Fuimaono | | Nevaeh | MINOR | Bridget Badasow | Parent | | |
| 7225 | Gadson | | Amir Lamar | MINOR | Kyla Grayson | Parent | | |
| 7226 | Gahagan | | Aedam | MINOR | Kentrece Charrisse Gahagan | Parent | | |
| 7227 | Gaines | Jr. | Dwayne H. | MINOR | DWAYNE GAINES | PARENT | | |
| 7228 | Gaines | | Harlem | MINOR | Omolara Lela Osinowo-Gaines | Parent | | |
| 7229 | Gaines | | Jean | MINOR | LASONIA PATRICE MANSFIELD | Parent | | |
| 7230 | Gaines | | Lorenzo | MINOR | Tonika Hines | Parent | | |
| 7231 | Gaines | | Maniyah | MINOR | Rosanna Faafetai Maua | Parent | | |
| 7232 | Gainey | | Antonio | MINOR | Hill A Tiphane | Parent | | |
| 7233 | Gallaread | | Katlin | MINOR | JASON L GALLAREAD | DAUGHTER | | |
| 7234 | Gamboa | | Amir | MINOR | Joyce L Jones | Son | | |
| 7235 | Gantt | | Cynthia | MINOR | Greta Ellis | Parent | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7236 | Garcia-Dennard | | Sarai Taylor | MINOR | Singin Garcia | Parent | | | |
| 7237 | Gardner | | Baye Twice Amaryah | MINOR | Kissi Kenya Carpenter | Parent | | | |
| 7238 | Gardner | | Charles | MINOR | Andrea  Smith | Parent | | | |
| 7239 | Gardner | | Malik | MINOR | Jessica J. Pete | Parent | | | |
| 7240 | Garner | | Calise | MINOR | Dyesha  Garner | Parent | | | |
| 7241 | Garner- Rockett | | Day'Jai | MINOR | Dyesha  Garner | Parent | | | |
| 7242 | Garrett | | Viante | MINOR | Lottie Jean Titus-Whiteside | Parent | | | |
| 7243 | Gastinell | | Josiah | MINOR | Kevin Lawrence Gastinell | Parent | | | |
| 7244 | Gastinell | | Sa'Vaughn Adam-Whitt | MINOR | Kevin Lawrence Gastinell | Parent | | | |
| 7245 | Gates | | Keimaya | MINOR | KELLISHA ELIZABETH MAGEE | PARENT | | | |
| 7246 | Gatewood | | London-Lorean | MINOR | Leanna L Porter | Parent | | | |
| 7247 | Gee | | Aniko Ryan | MINOR | DENNIS KAYE LOCKETT | PARENT | | | |
| 7248 | Germaine | | Horton | MINOR | Gans Taya Aunesha | Brother | | | |
| 7249 | Geter | III | Cedric | MINOR | Cedric R Geter Jr. | Father | | 1/21/2019 | Pending |
| 7250 | Geter | | Leon | MINOR | Hyatt-Geter R Tiaka | Mother | | 5/4/2009 | Respiratory Failure |
| 7251 | Geter | | Mattheus | MINOR | Hyatt-Geter R Tiaka | Mother | | | |
| 7252 | Gibson | III | Sean Claude | MINOR | Jade M Greene | Parent | | | |
| 7253 | Gill | | Rayanna | MINOR | Brittney Lashawn Cook | Mother | | | |
| 7254 | Gilliam | | Cailynn | MINOR | Calvin  Gilliam | Parent | | | |
| 7255 | Gilliam | | Shy'Lah | MINOR | Twavida  Plummer | Parent | | | |
| 7256 | Gillis | | Makayla | MINOR | Charles Gillis | Parent | | | |
| 7257 | Gillis | | Mia | MINOR | Charles Gillis | Parent | | | |
| 7258 | Gilmore | | Alex | MINOR | LaRhonda  Gaines | Parent | | | |
| 7259 | Gilmore | | Da'kyla | MINOR | Daryl Gilmore | Parent | | | |
| 7260 | Gilton | | Ariah | MINOR | Akilah  Hunter | Parent | | | |
| 7261 | Gilton-Cawthrone | | Kaliah | MINOR | Kailer N Gilton | Daughter | | | |
| 7262 | Givens | | D'Yani | MINOR | DougLas Joe Givens | Parent | | | |
| 7263 | Glaser | | Chloe | MINOR | Laneisha A Washington | Daughter | | | |
| 7264 | Glenn | | Karter | MINOR | D'ANNADELE  GLENN | PARENT | | | |
| 7265 | Glenn-Schofield | | A'Zande | MINOR | D'ANNADELE  GLENN | PARENT | | | |
| 7266 | Glenn-Schofield | | Leilah | MINOR | D'ANNADELE  GLENN | PARENT | | | |
| 7267 | Glenn-Schofield | | Leilani | MINOR | D'ANNADELE  GLENN | PARENT | | | |
| 7268 | Glover | | Lloyd | MINOR | Lloyd M Glover | Parent | | | |
| 7269 | Gogetta | | China | MINOR | Asia B Brooks | Sibling | | | |
| 7270 | Gogetta | | Maciveli | MINOR | Asia B Brooks | Sibling | | | |
| 7271 | Goodman | | Charleshon | MINOR | clareese b ruffin | Grandmother | | | |
| 7272 | Gordon | | A'Rhayna | MINOR | Upendo L Gordon | Daughter | | | |
| 7273 | Gordon | | Austin | MINOR | Upendo Louise Gordon | Parent | | | |
| 7274 | Gordon | | Jeremiah | MINOR | Jeremiah Terrance Gordon | Parent | | | |
| 7275 | Gordon | | Marion | MINOR | Qunnice Augustus Gordon | Parent | | | |
| 7276 | Grady | Jr | Christopher | MINOR | Yvonne  Lewis | Parent | | | |
| 7277 | Grady | | Dallas | MINOR | Tiffani M.J. Grady | Daughter | | | |
| 7278 | Grady | | Delaney | MINOR | jesse D grady | Son | | | |
| 7279 | Grady | | Traevon | MINOR | Yvonne  Lewis | Parent | | | |
| 7280 | Graham | | Anivia | MINOR | Shaandreia Gilmore | Parent | | | |
| 7281 | Grant | | Deron | MINOR | Shakema  Stoney | Parent | | | |
| 7282 | Gray | | DaMarcus | MINOR | SHEIBA  BOISSIERE | Parent | | | |
| 7283 | Gray | | Kummie | MINOR | Amina Matthews | Parent | | | |
| 7284 | Grays | | Elijah | MINOR | Lashawnda Lucille Mongi | Parent | | | |
| 7285 | Grayson | | De'yani | MINOR | Linila Shanee Fleeton | Parent | | | |
| 7286 | Grayson | III | Deshon | MINOR | Linila Shanee Fleeton | Parent | | | |
| 7287 | Green | | Lilianna | MINOR | Nia Katiair Tijerino | Parent | | | |
| 7288 | Green | | Niles | MINOR | Namone R Green | Son | | | |
| 7289 | Green | | Savana | MINOR | Ericka  Scott | Parent | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7290 | Green | | Savion | | MINOR | Ericka  Scott | Parent | | |
| 7291 | Greer | | Deion | | MINOR | Stephen Anthony Greer | Parent | | |
| 7292 | Greer | | Marcus | | MINOR | Jamie Bernadette Bell | Parent | | |
| 7293 | Greer | | Shania | | MINOR | Yoshiko Shantell Mitchell | Mother | | |
| 7294 | Greer | Jr | Stephen | | MINOR | Stephen Anthony Greer | Parent | | |
| 7295 | Griffin | | Jade | | MINOR | Tanis  Kidd | Parent | | |
| 7296 | Gubson | | Cherish | | MINOR | Cassandra  Gubson | Parent | | |
| 7297 | Guillory | | Addrine | | MINOR | Pamela Gayle Baldwin | Parent | | |
| 7298 | Guillory | | Tyree | | MINOR | Myeika  Lamontte | Parent | | |
| 7299 | Guillory | | Tyshawn | | MINOR | Myeika  Lamontte | Parent | | |
| 7300 | Guintivano | | Yna | | MINOR | Dennis A Fidelino | Parent | | |
| 7301 | Gulley | | Adream | | MINOR | Denisha A Loggins | Parent | | |
| 7302 | Gulley | | Sa'Miyah | | MINOR | Najja Namukasa Akil | Grandparent | | |
| 7303 | Gutter | | KaTori | | MINOR | Mary Jane Boddie | Aunt | | |
| 7304 | Guy | | Myster | | MINOR | UVONNE  BENNETT | PARENT | | |
| 7305 | Haley | | Jelah | | MINOR | Lawrence Jackson Haley | Daughter | | |
| 7306 | Haley | | Kahlia | | MINOR | Diana N Washington | Daughter | | |
| 7307 | Haley | | Nina May | | MINOR | Clareese Ruffin | Parent | | |
| 7308 | Hall | | De'Ari | | MINOR | MARKIEDA  HOLLIER | PARENT | | |
| 7309 | Hall | | Leila | | MINOR | Gina M. Balestrieri | Parent | | |
| 7310 | Hall | | Nia | | MINOR | LAKEISHA  MATHEWS | PARENT | | |
| 7311 | Hall | | Zaraiyah | | MINOR | Shadaja N. Ledbetter | Mother | | |
| 7312 | Hamilton | | Ayinde | | MINOR | Crystal L Brown | Parent | | |
| 7313 | Hamilton | | Haniyah | | MINOR | Francelle  White | Parent | | |
| 7314 | Hamilton | | Josiah | | MINOR | CHANEL  HOSKINS | PARENT | | |
| 7315 | Hamilton | | Maziah | | MINOR | Omorede C Hamilton | Parent | | |
| 7316 | Hamilton | | Mwanee | | MINOR | Omorede C Hamilton | Parent | | |
| 7317 | Hamilton | | Nyete | | MINOR | Omorede C Hamilton | Parent | | |
| 7318 | Hammond | | Isis | | MINOR | Leona  Walker | Parent | | |
| 7319 | Hammond | | Nayzian | | MINOR | Timiko E Hammond | Fathe | | |
| 7320 | Hampton | | Marke | | MINOR | Myesha Benson | Parent | | |
| 7321 | Hampton | | Miracle | | MINOR | LAKEDA  TIMS | Parent | | |
| 7322 | Hand | | Adella | | MINOR | MILDRED  KING | PARENT | | |
| 7323 | Hand | | Kairi | | MINOR | MILDRED  KING | Parent | | |
| 7324 | Hannah | | Sevyn | | MINOR | Kimberly J Washington | Daughter | | |
| 7325 | Harbor | | Jamahd | | MINOR | Tamika Laura Knight | Parent | | |
| 7326 | Harbor | | Jameel | | MINOR | Tamika Laura Knight | Parent | | |
| 7327 | Harden | | Jacob | | MINOR | Joell Mattie Thames | Parent | | |
| 7328 | Hardy | | Josiah | | MINOR | Denise M Hardy | Parent | | |
| 7329 | Hargraves | | Mya | | MINOR | Jermaine  Hargraves | Parent | | |
| 7330 | Hargraves | | Ronald | | MINOR | Erika L Foots | Mother | | |
| 7331 | Hargraves | | Jermaine | | MINOR | Jermaine  Hargraves | Parent | | |
| 7332 | Harmon | | Jeremiah | | MINOR | Monique  Harmon | Parent | | |
| 7333 | Harmon | | Myasia | | MINOR | Monique  Harmon | Parent | | |
| 7334 | Harper | | Jakeem | | MINOR | CATHERINE A HARPER | Parent | | |
| 7335 | Harper | | Sparkle | | MINOR | Tommy  Harper | Father | | |
| 7336 | Harper | | Tony James | | MINOR | Tommy  Harper | Parent | | |
| 7337 | Harrell | | Jaylyn | | MINOR | Donnisha  Harrell | Parent | | |
| 7338 | Harris | | Carmelo | | MINOR | Ginale b Harris | Mother | | |
| 7339 | Harris | | D'Mauriae | | MINOR | Gregory  Harris | Parent | | |
| 7340 | Harris | | Dai'mahri | | MINOR | Damar S Harris | Father | | |
| 7341 | Harris | III | Greg | | MINOR | Gregory  Harris | Parent | | |
| 7342 | Harris | | Jamar | | MINOR | Constance R Hages | Mother | | |
| 7343 | Harris | | Marvell | | MINOR | Nicolette Michelle Webster | Parent | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7344 | Harris | | Nazir | MINOR | Bridgette Clayborn | Parent | | |
| 7345 | Harris | | Shani | MINOR | Shawn D Harris | Parent | | |
| 7346 | Harris | | Shanye | MINOR | Makeda R Harris | Mother | | |
| 7347 | Harris | | Za'Niyah | MINOR | La'Shonda  Joseph | Parent | | |
| 7348 | Harris-Pennix | | Kanaiya | MINOR | Ceyante  Pennix | Parent | | |
| 7349 | Harrison | IV | Albert | MINOR | LaSonys  Franklin | Parent | | |
| 7350 | Harrison | | David | MINOR | LaSonya  Franklin | Parent | | |
| 7351 | Harrison | | Liahna | MINOR | LAWRENCE W HARRISON | Parent | | |
| 7352 | Harrison | | Te'Angelo | MINOR | Sharell M Reed | Parent | | |
| 7353 | Hart | | Galin | MINOR | Gayle Lutricia Hart | Parent | | |
| 7354 | Hart | | Heavyn'lei | MINOR | Alice R Kelly | Parent | | |
| 7355 | Hart | | Heavynlei | MINOR | Alice R Kelly | Parent | | |
| 7356 | Harvey | | Zah'Miya | MINOR | BRIANA  BARNES | PARENT | | |
| 7357 | Hasan | | Isabella | MINOR | Dannielle Monique Martinez | Parent | | |
| 7358 | Hawkins | | Maliekah | MINOR | VATIMA  PATTON | GUARDIAN | | |
| 7359 | Hawkins | Jr. | Narshon | MINOR | VATIMA  PATTON | GUARDIAN | | |
| 7360 | Hawkins | | Ruby | MINOR | Constance J Horace | Sibling | 11/2/2006 | Stage 4 Cancer |
| 7361 | Hawkins | | Timothy | MINOR | Constance J Horace | Sibling | Debbie Carpenter | Children | |
| 7362 | Hawkins-Collins | | Daniel | MINOR | Daniel R Hawkins-Collins | Parent | | |
| 7363 | Hawkins-Collins | | Jordan | MINOR | Daniel R Hawkins-Collins | Parent | | |
| 7364 | Hawkins-Collins | | Ryan | MINOR | Daniel R Hawkins-Collins | Parent | | |
| 7365 | Haye | | Ka'Mya | MINOR | Shanriya  Hill | Parent | | |
| 7366 | Hayes | | Kaiiyiah | MINOR | Joyce Lynell jones | Parent | | |
| 7367 | Hayes | | Lakayla | MINOR | Elmira Johnson | Parent | | |
| 7368 | Hayes | | Maniyah | MINOR | Elmira Johnson | Parent | | |
| 7369 | Hayes | | Nyree | MINOR | Maria  Robinson | Parent | | |
| 7370 | Haynes | | Jamal | MINOR | LETICIA  HAYNES | Parent | | |
| 7371 | Haywood | | Angellita | MINOR | Angel  Frelot | Parent | | |
| 7372 | Heard | | Naymiah | MINOR | Janae  Heard | Parent | | |
| 7373 | Heard | | Naymoni | MINOR | Janae  Heard | Parent | | |
| 7374 | Hearne | | Tamara | MINOR | Keisha  Jones | Parent | | |
| 7375 | Hebderson | | Kaeden | MINOR | Antonique K Johnson | Grandson | | |
| 7376 | Henderson | | Damari | MINOR | Lakisha  Powell | Parent | | |
| 7377 | Henderson | | Ruby | MINOR | Phoebe Brooke Markham | Parent | | |
| 7378 | Henderson | | Ryan | MINOR | Phoebe Brooke Markham | Parent | | |
| 7379 | Henderson | | Sun-Ra | MINOR | Sabrina Peters | Parent | | |
| 7380 | Henry | | Kayden | MINOR | Krystel A Geeter | Parent | | |
| 7381 | Henry | Jr. | Nigel | MINOR | D'ANNADELE  GLENN | PARENT | | |
| 7382 | Herbert | | Amazing | MINOR | Yolanda Lashay Marshall | Parent | | |
| 7383 | Hernandez | | Ja;Niya | MINOR | NIKIIYA MARIA KELLY | PARENT | | |
| 7384 | Hernandez | | Ja'mya | MINOR | Lytefah  Brown | Parent | | |
| 7385 | Hernandez Soto | | Ashley Daniela | MINOR | Yessenia  Soto Hernandez | Parent | | |
| 7386 | Herrera | | D'Angelo | MINOR | Alexcis  Herrera | Parent | | |
| 7387 | Herrera | | Diane | MINOR | Alexcis  Herrera | Parent | | |
| 7388 | Herrera | | Solina | MINOR | Vida Nayeli Ramirez | Parent | | |
| 7389 | Hickerson | | Mozell | MINOR | CHARLES  HICKERSON | PARENT | | |
| 7390 | Hicks | | Cameron | MINOR | Shonia  Porter | Parent | | |
| 7391 | Hicks | | Tyran | MINOR | Patrice J Hammond | Son | | |
| 7392 | Higgins | | Le'Dre | MINOR | Courtney Je'ne Bracy | Other | | |
| 7393 | Higgins | | Nylah | MINOR | Courtney Je'ne Bracy | Other | | |
| 7394 | Higgins | | Sasha | MINOR | Gloria J Space | Mother | | |
| 7395 | Higgins-Hampton | | Joy | MINOR | Rodney  Hampton | FATHER | | |
| 7396 | Higgins-Hampton | | Khephren | MINOR | Rodney  Hampton | FATHER | | |
| 7397 | Higgs | | Joziah | MINOR | JOVANDA  HIGGS | Sibling | | |

| 7398 | High | | E'niya | MINOR | Denise  Brown | Mother | | | |
| 7399 | Hightower | | Imani | MINOR | Maurice Dwight Hightower | Parent | | | |
| 7400 | Hightower | | Kayla | MINOR | trammese L walker | mom | | | |
| 7401 | Hightower | | Orion | MINOR | Maurice Dwight Hightower | Parent | | | |
| 7402 | Hill | | Coyney | MINOR | RAPHAEL  HILL | PARENT | | | |
| 7403 | Hill | | Cydney | MINOR | Joyce L Jones | Daughter | | | |
| 7404 | Hill | | Deangelo | MINOR | Denisha M Simon | Son | | | |
| 7405 | Hill | | Jamari | MINOR | Denisha M Simon | Son | | | |
| 7406 | Hill | | Jerrinae | MINOR | Denisha M Simon | Parent | | | |
| 7407 | Hill | | Jerry | MINOR | Denisha M Simon | Son | | | |
| 7408 | Hill | | Julia | MINOR | Reggie Cooks | Parent | | | |
| 7409 | Hill | | Marissa | MINOR | Patricia Madina Rivers | Parent | | | |
| 7410 | Hill | | Michael | MINOR | Theoatis Lee Hill | Parent | | | |
| 7411 | Hill | | Prince-Kenneth | MINOR | Kenneth Lee Alexander Hill | Parent | | | |
| 7412 | Hill | | Santino | MINOR | AREYANA  HILL | PARENT | | | |
| 7413 | Hill | | Vanessa | MINOR | Patricia Madina Rivers | Parent | | | |
| 7414 | Hines | | Alyssa | MINOR | Alvin R Hines | Daughter | | | |
| 7415 | Hines | | Aziah | MINOR | Alvin R Hines | Son | | | |
| 7416 | Hines | | Kaia | MINOR | Kim Handy | Parent | | | |
| 7417 | Hinkle | | Malaysia | MINOR | Walker Tamitti Latishia | Mother | | | |
| 7418 | Hobdy | | Tajanay | MINOR | Minor Doe Representative 4 | Parent | | | |
| 7419 | Hodges | | Kylie | MINOR | Renesha Renika Whittenberg | Parent | | | |
| 7420 | Hodges | Jr | Jarvis | MINOR | Cynthia Marie Martin | Parent | | | |
| 7421 | Hodges | | Jovan | MINOR | Jovan M Hodges | Parent | | | |
| 7422 | Hogan | | Akeelah | MINOR | Shani Jamila Jaha Wyatt | Parent | | | |
| 7423 | Hogan | | Eddie | MINOR | James Eugene Hogan II | Parent | | | |
| 7424 | Hogan | | Ellana | MINOR | Shani Jamila Jaha Wyatt | Parent | | | |
| 7425 | Hogan | III | James Eugene | MINOR | JAMES EUGENE HOGAN | Parent | | | |
| 7426 | Hogan | | Jarious | MINOR | James Eugene Hogan | Parent | | | |
| 7427 | Hogan | | Kaelani | MINOR | James Eugene Hogan | Parent | | | |
| 7428 | Hogan | | Semaj | MINOR | Jescina O Adams | Daughter | | | |
| 7429 | Hogan | | Taliah | MINOR | James Eugene Hogan II | Parent | | | |
| 7430 | Holcomb | | Robert | MINOR | Michelle  Holcomb | Parent | | | |
| 7431 | Hollins | | Kahlani | MINOR | Lakesha L Ryan | Parent | | | |
| 7432 | Hollins | | Prince  Jaden | MINOR | Velvelon  Walker | Parent | | | |
| 7433 | Hollis | | Brandon | MINOR | LaShunda  Hollis | Parent | | | |
| 7434 | Holloway | | Shana | MINOR | Donald Ramon  Holloway | Parent | | | |
| 7435 | Holyfield | | Delayja | MINOR | Antoinette Phillips | Parent | | | |
| 7436 | Hopkins | | Aliyah | MINOR | Gigi Lymnette Hill-Hopkins | Mom | | | |
| 7437 | horten | | Germaine | MINOR | Aduni A Ubaka | Guardian) | | | |
| 7438 | Hoskins | | Rashad | MINOR | Patricia  Hoskins | Guardian | | | |
| 7439 | House | | Antone B | MINOR | Nicole M Williams | Parent | | | |
| 7440 | Houston | | Brianna | MINOR | Brianna Ardria Houston | Parent | | | |
| 7441 | Howard | | Avani | MINOR | Temon L Howard | Parent | | | |
| 7442 | Howard | | Chalon | MINOR | Minor Doe Representative 5 | Parent | | | |
| 7443 | Howard | | Emmanuel | MINOR | Temon L Howard | Parent | | | |
| 7444 | Howard | | Eric | MINOR | Temon L Howard | Parent | | | |
| 7445 | Howard | | Ja'riyah | MINOR | Jerimond  Howard | Parent | | | |
| 7446 | Howard | | Kenera | MINOR | Dani  Johnson | Aunt-Guardian | | | |
| 7447 | Howard | | Latrell | MINOR | Minor Doe Representative 6 | Parent | | | |
| 7448 | Howard | Jr. | Lonell | MINOR | Lonnell Douglas Howard | Parent | | | |
| 7449 | Howard | | Queen | MINOR | Minor Doe Representative 7 | Parent | | | |
| 7450 | Howard | | Samual | MINOR | Minor Doe Representative 8 | Parent | | | |
| 7451 | Howard | | Temani | MINOR | Temon L Hiward | Parent | | | |

| 7452 | Howard | Jr | Temon | MINOR | Temon L Howard | Parent | | | | |
| 7453 | Howard | | Teric | MINOR | Temon L Howard | Parent | | | | |
| 7454 | Howard | | Terrell | MINOR | Minor Doe Representative 9 | Parent | | | | |
| 7455 | Howard | | Tyrese | MINOR | Minor Doe Representative 10 | Parent | | | | |
| 7456 | Howell | | Deandre | MINOR | ANDREA ANDERSON | Parent | | | | |
| 7457 | Hubbard | | Kamani | MINOR | Kristen Hubbard | Parent | | | | |
| 7458 | Hubbard | | Kniyoki | MINOR | Kristen Hubbard | Parent | | | | |
| 7459 | Hubbard | | Sa'Mone | MINOR | Nichelle D Akins | Mother | | | | |
| 7460 | Huges | | Torrion | MINOR | Perry Hughes | Parent | | | | |
| 7461 | Hughes | | Honesty | MINOR | Genese L Hughes | Moth | | | | |
| 7462 | Hughes | | Mo'Niece | MINOR | Monique LaShawn White | Mother | | | | |
| 7463 | Hughes | | Noah Solante | MINOR | Leilani Marie Hearne | Parent | | | | |
| 7464 | Hughes | | Saini | MINOR | Perry Hughes | Parent | | | | |
| 7465 | Hughes | | Torrion | MINOR | Perry Hughes, Jr | Parent | | | | |
| 7466 | Hunt | | Terrence | MINOR | Tara Alysia Allen | Parent | | | | |
| 7467 | Hunter | | Anthony | MINOR | Kim L Justin | Parent | | | | |
| 7468 | Hunter | | Kassani | MINOR | Leah M Hunter | Nephew | | | | |
| 7469 | Hunter-Hill | | Tommy'an | MINOR | Raylina Raychelle Joseph | Aunt | | | | |
| 7470 | Huntley | | Asia | MINOR | Corrine Huntley | Parent | | | | |
| 7471 | Hussein | | Hana | MINOR | Alana M Barnes | Mother | | | | |
| 7472 | Hyson | | Semaj | MINOR | Shinette Marie Thomas | Mother | | | | |
| 7473 | Hyson | | Shamiya | MINOR | Shinette Marie Thomas | Mother | | | | |
| 7474 | Ia-Stancil | | Myzayah | MINOR | Damanique L Ia-Stancil | Parent | | | | |
| 7475 | Ieremia | | Seloti | MINOR | Cecilia S. Ale | Parent | | | | |
| 7476 | Imhotep | | Sweet | MINOR | Keisha Lashawn Brown | Parent | | | | |
| 7477 | Inyang | | Sean | MINOR | Tammie Marie Jackson | Parent | | | | |
| 7478 | Inyang | | Steven | MINOR | Tammie Marie Jackson | Parent | | | | |
| 7479 | Irving | | Paris-Janae | MINOR | Erika L Foots | Mother | | | | |
| 7480 | Isaac | | Ahria | MINOR | Gail Gaffney | Parent | | | | |
| 7481 | Isaac | | Baby Jesus | MINOR | Gail Gaffney | Parent | | | | |
| 7482 | Iulio | Jr | Ron | MINOR | Ron Sr. Lenord Iulio | Parent | | | | |
| 7483 | Jace | | Young | MINOR | Lakesha kyle | Parent | | | | |
| 7484 | Jack | | Kallista | MINOR | Joseph G Jack | ER | | | | |
| 7485 | Jackmon | | Ming-lee | MINOR | Meiko Jackmon | Parent | | | | |
| 7486 | Jackson | | Chase | MINOR | Tommy Lee Jackson | Parent | | | | |
| 7487 | Jackson | Jr | Dominick | MINOR | RAICHELE JACKSON | Parent | | | | |
| 7488 | Jackson | | E'Cie Jax | MINOR | Tazia Harris | Parent | | | | |
| 7489 | Jackson | | Iliyah N | MINOR | Ivan Wyndell Jackson Jr | Other | | | | |
| 7490 | Jackson | | Imani | MINOR | Jesenia Monic Martin | Other | | | | |
| 7491 | Jackson | | Isaiah | MINOR | Shonni Hollis | Parent | | | | |
| 7492 | Jackson | | Iyana | MINOR | Jesenia Monic Martin | Other | | | | |
| 7493 | Jackson | | Jamir | MINOR | Alexis Alandra Broussard | Parent | | | | |
| 7494 | Jackson | | Jamisha | MINOR | Alexis Alandra Broussard | Parent | | | | |
| 7495 | Jackson | | Jemarcus | MINOR | Katina Jackson | Parent | | | | |
| 7496 | Jackson | | Kenneth | MINOR | MALISHA LANE | Parent | | | | |
| 7497 | Jackson | | Maliek | MINOR | Dominique Hasan | Parent | | | | |
| 7498 | Jackson | | Raekwon | MINOR | Diana Lynn Brooks | Parent | | | | |
| 7499 | Jackson | | Rai'Vyn | MINOR | RAICHELE JACKSON | Parent | | | | |
| 7500 | Jackson | | Sha'rai | MINOR | Veljanae Bradford | Parent | | | | |
| 7501 | Jackson | | Shilo | MINOR | Susan Staka | Parent | | | | |
| 7502 | Jackson | | Tahjia | MINOR | NADIYAH SHEREFF | Parent | | | | |
| 7503 | Jackson | III | Tommy | MINOR | Tommy Lee Jackson | Parent | | | | |
| 7504 | Jackson | | Tydeus | MINOR | Taniesha Williams | Parent | | | | |
| 7505 | Jackson | | Tyrin | MINOR | Taniesha Williams | Parent | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7506 | Jackson | | Tyrone | MINOR | Taniesha  Williams | Parent | | | |
| 7507 | Jackson | | Ivan W | MINOR | Ivan Wyndell Jackson Jr | Parent | | | |
| 7508 | Jackson-Holt | | Anthony Xavier | MINOR | Shirley J Jackson | Parent | | | |
| 7509 | jackson-jones | | Vearl | MINOR | Devalin  Jackson | son | | | |
| 7510 | jackson-jones | | Zamora | MINOR | Devalin  Jackson | daughter | | | |
| 7511 | Jacoby | | Kamar | MINOR | Kim YVETTE Smith | Parent | | | |
| 7512 | Jada | | Ann | MINOR | Jada A Lewis | Mother | | | |
| 7513 | Jagdish | | Sanjay | MINOR | Aisha  Malone | Parent | | | |
| 7514 | James | | Jamie | MINOR | Kentrece Charrisse Gahagan | Parent | | | |
| 7515 | James | | Janiya | MINOR | Kentrece Charrisse Gahagan | Parent | | | |
| 7516 | James | | Jewel | MINOR | Leandra L Dillon | Mother | | | |
| 7517 | James | | King | MINOR | Leandra L Dillon | Parent | | | |
| 7518 | James | | King | MINOR | Kevin L James | Parent | | | |
| 7519 | Jamison | | LouOlle | MINOR | Dawn Y Bradstreet | daughter | | | |
| 7520 | jamison | | Maurice | MINOR | Dawn Y Bradstreet | Parent | | | |
| 7521 | Jean | | Keemon | MINOR | Shawnetta Davis | Parent | | | |
| 7522 | Jefferson | | Dearies | MINOR | Lasha  Scranton | Parent | | | |
| 7523 | Jefferson | III | James | MINOR | James Carter Jefferson | Parent | | | |
| 7524 | Jefferson | | Makai | MINOR | Minor Doe Representative 11 | Parent | | | |
| 7525 | Jeffries | | James | MINOR | Tiffany Y Jeffries | Parent | | | |
| 7526 | Jenkins | | Naa'Rai | MINOR | Paris D Jenkins | Daughter | | | |
| 7527 | Johnese | | Kylil | MINOR | Monique Micelle Digan | Parent | | | |
| 7528 | Johns | | Isaiah | MINOR | Halimah S. Muhammad Gal form says | Parent | | | |
| 7529 | Johnson | | Ahmani | MINOR | Antonio Julius Johnson | Parent | | | |
| 7530 | Johnson | II | Antonio | MINOR | Antonio Julius Johnson | Parent | | | |
| 7531 | Johnson | | Ariyah | MINOR | Tieisha f Simon | Mother | | | |
| 7532 | Johnson | | Brooklynn'celine | MINOR | Tiana Rene Frazier | Parent | | | |
| 7533 | Johnson | | Camryn | MINOR | Ciara Lynn Bullock | Parent | | | |
| 7534 | Johnson | | Caniya | MINOR | Monique  Harmon | Parent | | | |
| 7535 | Johnson | | Clarence | MINOR | Ikeysha V Green | Mother | | | |
| 7536 | Johnson | | Curtis | MINOR | Janesse Clayborn | Parent | | | |
| 7537 | Johnson | | E'mayah | MINOR | Damanique L la | Parent | | | |
| 7538 | Johnson | | E'sean | MINOR | Stacey M Troupe | Parent | | | |
| 7539 | Johnson | | Elijah-Lee | MINOR | Farrell Lamon Johnson | Parent | | | |
| 7540 | Johnson | | Enijah | MINOR | Patricia A Tyson | daughter | | | |
| 7541 | Johnson | Jr | Eric | MINOR | Stacey M Troupe | Parent | | | |
| 7542 | Johnson | Jr | Horace | MINOR | Tiana Rene Frazier | Parent | | | |
| 7543 | Johnson | | Ja'Nyah | MINOR | velma c moore | Parent | | | |
| 7544 | Johnson | | Jada | MINOR | Farrell  Johnson | Parent | | | |
| 7545 | Johnson | | Jasmine | MINOR | Anitra  Ennis | Parent | | | |
| 7546 | Johnson | | Jeremiah | MINOR | Farrell Lamon Johnson | Parent | | | |
| 7547 | Johnson | | Josiah | MINOR | Velma c Moore | Parent | | | |
| 7548 | Johnson | | Kah'mya | MINOR | Al'jirea C Williams | MOM | | | |
| 7549 | Johnson | | Kamarhee | MINOR | James C Jones | Grandparent | | | |
| 7550 | Johnson | | Karys | MINOR | Stephanie Clowette Johnson-Williams | Parent | | | |
| 7551 | Johnson | | Kiante | MINOR | Cherish A Allen-Moore | Mother | | | |
| 7552 | Johnson | | Kiara | MINOR | Cherish A Allen-Moore | Mother | | | |
| 7553 | Johnson | | Malik | MINOR | Tianna Elaine Johnson | Parent | | | |
| 7554 | Johnson | | Meshach | MINOR | Tasha  Johnson | Parent | | | |
| 7555 | Johnson | | Nico | MINOR | Andrea N Williams | Parent | | | |
| 7556 | Johnson | | Quincy | MINOR | Natasha  Crosley | Parent | | | |
| 7557 | Johnson | | Relishea | MINOR | Yulishea S Lester | Daughter | | | |
| 7558 | Johnston | | amya | MINOR | Moieshay L Lane | Mom | | | |
| 7559 | Jolivette | | Anaya | MINOR | Nathan Louis Jolivette | Parent | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7560 | Jones | | Aajai | MINOR | Ebony Nicole Jones | Parent | | |
| 7561 | Jones | | Aaliyah | MINOR | Ashleigh Camille Cofield | Parent | | |
| 7562 | Jones | | Angelina | MINOR | Paul A Jones | Father | | |
| 7563 | Jones | | Armani | MINOR | Algernae Denise Brewster | Parent | | |
| 7564 | Jones | | Breanna | MINOR | Latasha T Telfor | Parent | | |
| 7565 | Jones | | Cameron | MINOR | Shante  Borela | Parent | | |
| 7566 | Jones | | Carter | MINOR | Mekhi a counter | Son | | |
| 7567 | Jones | | chemika | MINOR | Chemika D Hollis | Son | | |
| 7568 | Jones | | Damarco | MINOR | Jarhonda Jones | Parent | | |
| 7569 | Jones | | Demarion | MINOR | Kisha Marie Whittenden | Parent | | |
| 7570 | Jones | | Deonte | MINOR | Marlo  Jones | Parent | | |
| 7571 | Jones | | Jadaria | MINOR | Jackie Noreen Taylor | Parent | | |
| 7572 | Jones | | Jakeya | MINOR | James C Jones | Parent | | |
| 7573 | Jones | | Jalyn Ann-Marie | MINOR | Lyn-Tise Jones | Parent | | |
| 7574 | Jones | | Jeremiah | MINOR | Teanisha C Hudson | Mother | | |
| 7575 | Jones | Jr | Jeremy | MINOR | Jeremy   Jones | Parent | | |
| 7576 | Jones | | Jeremy | MINOR | Letitia Marie Jones | Parent | | |
| 7577 | Jones | | Johnathan | MINOR | Cecilia K Hall | Mom | | |
| 7578 | Jones | | Jordan | MINOR | Tommy  Lee Jackson | Parent | | |
| 7579 | Jones | | Jordan | MINOR | Letitia Marie Jones | Parent | | |
| 7580 | Jones | | Julius | MINOR | Lyn-Tise Jones | Parent | | |
| 7581 | Jones | | Khalil | MINOR | RAUSHANAH SHAHIDAH RILES | Parent | | |
| 7582 | Jones | | London | MINOR | Laurie M Jones | Mom | | |
| 7583 | Jones | | Lymar | MINOR | Laurie M Jones | Mom | | |
| 7584 | Jones | | Lyndon | MINOR | Laurie M Jones | Mom | | |
| 7585 | Jones | | Lynia | MINOR | Laurie M Jones | Mom | | |
| 7586 | Jones | | Lynnox | MINOR | Laurie M Jones | Mom | | |
| 7587 | Jones | | Mercadez | MINOR | Joyce Lynell Jones | Parent | | |
| 7588 | Jones | | Nasir | MINOR | Raquel C Knighten | Parent | | |
| 7589 | Jones | | Niyanni | MINOR | Demeya Precious Randle | Parent | | |
| 7590 | Jones | | Pamela | MINOR | Shante  Borela | parent | | |
| 7591 | Jones | | Raven | MINOR | Shante  Borela | parent | | |
| 7592 | Jones | | Ray | MINOR | Tyrone  Batson | Parent | | |
| 7593 | JONES | | RYAN | MINOR | LA RHONDA L REDDIC | CHILD | | |
| 7594 | Jones | | Victoria | MINOR | Juanita Arlene Pollard | Other | | |
| 7595 | Jones | | yasmeen | MINOR | Shenisha M Williams | Daughter | | |
| 7596 | Jones | | Yemannie | MINOR | James  Jones | Parent | | |
| 7597 | Jones | | Marshawn | MINOR | Marshawn  Jones | Parent | | |
| 7598 | Jones | | Curtis | MINOR | Raquel C Knighten | Parent | | |
| 7599 | Jones-Miller | | Rylan | MINOR | Taneika Janae Jones | Parent | | |
| 7600 | Jones-Wilson | | Ja'laya | MINOR | Janae Martice Jones | Parent | | |
| 7601 | Jones-Wilson | | Ja'liya | MINOR | Janae Martice Jones | Parent | | |
| 7602 | Jordan | | Baylor | MINOR | Alia Briana Valentino | Parent | | |
| 7603 | Jordan | | Jayla | MINOR | Jacynta Nameka Jordan | Parent | | |
| 7604 | Jordan | | Josiah | MINOR | Ronnesha n/a westry | mother | | |
| 7605 | Jordan | | Karys | MINOR | Nickey Volett Jorden | daughter | | |
| 7606 | Jordan | | Samuel | MINOR | Deandra  Bryant | Parent | | |
| 7607 | Jordan | | Xaviah | MINOR | Nickey Volett Jorden | daughter | | |
| 7608 | Joseph | | Elijah | MINOR | Raymond  Joseph | Parent | | |
| 7609 | Joseph | | Josyiah | MINOR | Denise  Davis | Parent | | |
| 7610 | Joseph | | Lilly | MINOR | Asad  Joseph | Parent | | |
| 7611 | Joseph | | Lumsey | MINOR | Josinta L Sanders | Son | | |
| 7612 | Joseph | | Mohamed | MINOR | Asad  Joseph | Parent | | |
| 7613 | Joseph | | Nemah | MINOR | Asad  Joseph | Parent | | |

| 7614 | Joseph | | Omar | MINOR | Asad  Joseph | Parent | | | | |
| 7615 | Joseph | Jr | Raymond | MINOR | Raymond E Joseph | Parent | | | 5/1/2009 | Lung Cancer |
| 7616 | Josiah | | Brandon | MINOR | Iesha N Ely | Parent | | | | |
| 7617 | Joubert | | Devon | MINOR | Tiffany Monee Joubert | Parent | | | | |
| 7618 | Jules | | Jaelyn | MINOR | Katherine J Wallace | Parent | | | | |
| 7619 | Justice | | Jamar | MINOR | JOE RICHARD ODHAMS | UNCLE | | | | |
| 7620 | Katagawa | | Semaya | MINOR | Rebecca DeCoy | Parent | | | | |
| 7621 | Kayden | | sims | MINOR | Sims A Steven | Father | | | | |
| 7622 | Keith | | Avin | MINOR | Remi Na Irving | Parent | | | | |
| 7623 | Kelley | III | Myron | MINOR | Rose Marie  Sims | Parent | | | | |
| 7624 | Kellom | | Maliah | MINOR | Lawanda  Kidd | Mother | | | | |
| 7625 | Kellom | | Miracle | MINOR | Lawanda  Kidd | Mother | | | | |
| 7626 | Kellom | Jr. | Muhammad | MINOR | Lawanda  Kidd | Parent | | | | |
| 7627 | Kelly | | Kyla | MINOR | Anjeannette Sarah Showers | Parent | | | | |
| 7628 | Kelly | | Tyjon | MINOR | Janina Donehue Stiger | Parent | | | | |
| 7629 | Kendrix | | Dezsinae | MINOR | Latesha  Johnson Barnes | Parent | | | | |
| 7630 | Kent | | Justice | MINOR | EBONY DENISE SCOTT | PARENT | | | | |
| 7631 | Khalil | | Deshawn | MINOR | Zulaikha  Khalil | Parent | | | | |
| 7632 | Kidd | | Damecha | MINOR | Donna D Doyle | Granddaughter | | | | |
| 7633 | Kimble | | Dandre | MINOR | Rosaria M Harris | Guardian | | | | |
| 7634 | King | | Elisa | MINOR | DEBRA  ROSS | Parent | | | | |
| 7635 | King | | Jai'lyn | MINOR | Lanishia MARIE THOMAS | Mother | | | | |
| 7636 | King | | Malaya D. | MINOR | La Tanya  Spears | mother | | | | |
| 7637 | King | | William | MINOR | Deebony L Smith | Parent | | | | |
| 7638 | Kirk | | Javier | MINOR | Jay Paul Alexander Kirk | Parent | | | | |
| 7639 | Kittles | | Darius Kaleo | MINOR | DARIUS  KITTLES | Parent | | | | |
| 7640 | Kittles | | Desire | MINOR | DARIUS  KITTLES | Parent | | | | |
| 7641 | Knight | | Antonio | MINOR | Tamika Laura Knight | Sibling | | | | |
| 7642 | Knight | | Areonna | MINOR | Aisha  Gilmore | Parent | | | | |
| 7643 | Knight | | Devan | MINOR | ALKISHA  PORTER | Parent | | | | |
| 7644 | Knight | | Dylan | MINOR | ALKISHA  PORTER | Parent | | | | |
| 7645 | Knight | | Justin | MINOR | Shantanice S Gaines | Mother | | | | |
| 7646 | Knight | | Justin | MINOR | Shantanice S Gaines | Mother | | | | |
| 7647 | Knox | | Leo | MINOR | Nitosha J Stevenson | Parent | | | | |
| 7648 | Kuresa | | Cherise | MINOR | Cheryl L Kuresa | Parent | | | | |
| 7649 | Kuresa | | Izalanny | MINOR | Christina V Kuresa-Sokimi | Parent | | | | |
| 7650 | Kuresa | | Reilley | MINOR | Christina V Kuresa-Sokimi | Parent | | | | |
| 7651 | Lafo | | Adrian | MINOR | Cinthia J Bermudez | Parent | | | | |
| 7652 | Lafo | Jr | Solomona | MINOR | Cinthia J Bermudez | Parent | | | | |
| 7653 | Lagerhausen | | Kaiser Lopez | MINOR | Oyuki  Lopez | Parent | | | | |
| 7654 | Lakalaka | | Genesis | MINOR | Melody Janita Lesa | Parent | | | | |
| 7655 | LAKE | | Kebbai | MINOR | ASHLEY  SMITH | Parent | | | | |
| 7656 | Lake | | Keenan | MINOR | Patricia  Myles | Grnadmother | | | | |
| 7657 | Lampkins | | Ayjae | MINOR | Lesi  Sepulona | Parent | | | | |
| 7658 | Lampkins | | Selina | MINOR | Lesi  Sepulona | Parent | | | | |
| 7659 | Landry | | Taejohn | MINOR | Ayafemi T Wilson | Mother | | | | |
| 7660 | Landry | | Tamia | MINOR | Tavis Terrell Landry | Parent | | | | |
| 7661 | Landry | | Tavion | MINOR | Tavis Terrell Landry | Parent | | | | |
| 7662 | Lane | | Larreia | MINOR | Tonette Lane | Parent | | | | |
| 7663 | Lane | | Milyana | MINOR | Porsche Nicole Grimes | Parent | | | | |
| 7664 | LANE | | Zyla | MINOR | CEDRIC  LANE | Parent | | | | |
| 7665 | Lang | | Jasai | MINOR | ROWENA I LANG | Parent | | | | |
| 7666 | Lang | | Jasaiy | MINOR | ROWENA I LANG | Parent | | | | |
| 7667 | Lang | | Kalonice | MINOR | ROWENA I LANG | Parent | | | | |

| 7668 | Lang | Tyrone | MINOR | ROWENA I LANG | Parent | | | | |
| 7669 | Langston | Darlene | MINOR | Bernadette Frances Scarbrough-Sices | Parent | | | | |
| 7670 | Lanuza | Isaiah | MINOR | Magdalena Lanuza | Parent | | | | |
| 7671 | Lanuza | Israel | MINOR | Magdalena Lanuza | Parent | | | | |
| 7672 | Lathan | Maurice | MINOR | Sabra J Bell | Son | | | | |
| 7673 | Lathen | Gabrielle | MINOR | Gloria  Walker | Parent | | | | |
| 7674 | Lau | Arianna | MINOR | Macy M Lau | neice | | | | |
| 7675 | Lau | Jayden | MINOR | Macy M Lau | nephew | | | | |
| 7676 | Laury | Ariel | MINOR | JEANAE  FRANKS | PARENT | | | | |
| 7677 | lawson | ellaya | MINOR | Angela M Dowell | daughter | | | | |
| 7678 | Leaea | Rajadanae | MINOR | Delmar NA Solomona | Mother | | | | |
| 7679 | Leatutufu | Kionie | MINOR | Patricia A. Clements | Grandmother | | | | |
| 7680 | Ledbetter | Jordan | MINOR | Eugene C Ledbetter | son | | | | |
| 7681 | Ledbetter | Mickal | MINOR | Michelle  Martin | Parent | | | | |
| 7682 | Ledbetter | Sarai | MINOR | Shadaja N. Ledbetter | Mother | | | | |
| 7683 | Lee | Jamal | MINOR | Justin Lee | Parent | | | | |
| 7684 | Lee | Justin | MINOR | Justin Lee | Parent | | | | |
| 7685 | Lee | Miyah | MINOR | LOTTIE Jean TITUS | Grandmother | | | | |
| 7686 | Leggett | Prince | MINOR | ROSEMARY  LEGGETT | PARENT | | | | |
| 7687 | Leiato | Leilah | MINOR | Martha C Bermudez | Daughter | | | | |
| 7688 | Leiato | Makeilah | MINOR | Martha C Bermudez | Daughter | | | | |
| 7689 | Lemon | Chanel | MINOR | Tennille T Fondon | Parent | | | | |
| 7690 | Lemon | Darnell | MINOR | Tennille T Fondon | Mother | | | | |
| 7691 | Leonard | Jahnae | MINOR | Shante L Williams | Parent | | | | |
| 7692 | Leremis | Seloti | MINOR | Cecilia  Ale | Parent | | | | |
| 7693 | Letelemaana | Sauimale | MINOR | Mark P Taylor | Uncle | | | | |
| 7694 | Lewis | Da'Myiah | MINOR | Anthony Lp Lewis | Parent | | | | |
| 7695 | Lewis | De'Vontay | MINOR | Nicole S Lewis | Mother | | | | |
| 7696 | Lewis | Emmanuel | MINOR | Jazmyne Laniece Carmichael | Parent | | | | |
| 7697 | Lewis | Jada | MINOR | Jessica Elysse Harrison | Parent | | | | |
| 7698 | Lewis | Joseph | MINOR | Latesha Harris | Parent | | | | |
| 7699 | Lewis | LE'vontay | MINOR | Nicole S Lewis | Mother | | | | |
| 7700 | Lewis | May'Auna | MINOR | Monique Cherina Le Blanc | Parent | | | | |
| 7701 | Lewis | Tay'quan | MINOR | Quantay  Lewis | Parent | | | | |
| 7702 | Lewis-Gary | Jaliyah | MINOR | Tierra  Lewis | Parent | | | | |
| 7703 | Lewis-Gary | Mia | MINOR | Tierra  Lewis | Parent | | | | |
| 7704 | Lewis-North | Jaelah | MINOR | Lanesha  Lewis | Parent | | | | |
| 7705 | Lewis-North | Jasani | MINOR | Lanesha  Lewis | Parent | | | | |
| 7706 | Liang | Ian | MINOR | Xiuqi  Jiang | Parent | | | | |
| 7707 | Liang | Venus | MINOR | Xiuqi  Jiang | Parent | | | | |
| 7708 | Lintz | James | MINOR | Jameila S Jenkins | Parent | | | | |
| 7709 | Littleton | Malayah | MINOR | Lakeisha Ann Mathews | Parent | | | | |
| 7710 | Liu | Jasmine | MINOR | Peter  Liu | Parent | | | | |
| 7711 | Lockett | Kawhi | MINOR | Raynard D Davis Jr. | Uncle | | | | |
| 7712 | Lockett | Malik Federico | MINOR | Olivia  Lopez | Parent | | | | |
| 7713 | Loftin | Kaiden | MINOR | Rita  Lafleur | Parent | | | | |
| 7714 | Lofton | Dallas | MINOR | LESHELL  REDD | PARENT | | | | |
| 7715 | Lopez | Teresa | MINOR | Elizabeth Renee Rivera | Parent | | | | |
| 7716 | Lord Kelley | Kingsley | MINOR | AKELI I Lord | Parent | | | | |
| 7717 | Love | A'layla | MINOR | Kentrece Charrisse Gahagan | Parent | | | | |
| 7718 | Love | Reginae | MINOR | Jamie A Redmond | Parent | | | | |
| 7719 | Lovelace | Howard | MINOR | Rolanda A Mccully | Parent | | | | |
| 7720 | Lovelace | Lavaughn | MINOR | Rolanda Angela Mccully | Parent | | | | |
| 7721 | Lowery | Immanuel | MINOR | Nikcole  Cunningham | Parent | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7722 | Lucas | | Jewel | MINOR | Janeen  Long | Parent | | |
| 7723 | Lucas | | Megaa | MINOR | Janeé  Lucas | Parent | | |
| 7724 | Lucas | | Taneyah | MINOR | Tiffany  Lucas | Parent | | |
| 7725 | Lucas | | Tyler | MINOR | Tiffany Nicole Lucas | Parent | | |
| 7726 | Luckett | | Dameion | MINOR | Danita S Woodlief | Parent | | |
| 7727 | Luckett | | Dereon D. | MINOR | Gwenisha  Collins | Parent | | |
| 7728 | Lucky | | Wryan | MINOR | Wayne E Lucky | Parent | | |
| 7729 | Lutt | | Ceyaan | MINOR | Raylina Raychelle Joseph | Parent | | |
| 7730 | Lutt | | Cwari | MINOR | Raylina Raychelle Joseph | Parent | | |
| 7731 | Lyons | | Sky | MINOR | Alia Briana Valentino | Parent | | |
| 7732 | Mabrey | | Tawattia | MINOR | Tenisha  Frazier | Parent | | |
| 7733 | Mack | | Amareon | MINOR | Tenisha R Bishop | Parent | | |
| 7734 | Mack | | Angel | MINOR | Melissa Mae White | Sibling | | |
| 7735 | Mack | | Julissa | MINOR | Melissa Mae White | Sibling | | |
| 7736 | Mackenzie | | London | MINOR | | | | |
| 7737 | Mackey | Jr | Antoine | MINOR | Sharmaine Quinnine | Parent | | |
| 7738 | Mackey | | Saroya | MINOR | Stacey  Blankenship | Parent | | |
| 7739 | Mackie | | Naiomi | MINOR | Tiffany Nicole Stuart | Parent | | |
| 7740 | Mackie | | Nicole | MINOR | Tiffany Nicole Stuart | Parent | | |
| 7741 | Madero | | Aaliyah | MINOR | Mary C Garrett | Parent | | |
| 7742 | Maga | | Jeremiah | MINOR | Lani Mavaega Maga | Parent | | |
| 7743 | Malepeai | | Asoparpae | MINOR | Malepeai None Sineva | Parent | | |
| 7744 | Malepeai | | Fa'afetai | MINOR | Malepeai None Sineva | Son | | |
| 7745 | Malepeai | | Junior | MINOR | Malepeai None Sineva | Grandson | | |
| 7746 | Malone | | Deandre | MINOR | Sicard Malone | Parent | | |
| 7747 | Manion | | Gabrielle | MINOR | Ebony M Manion | Parent | | |
| 7748 | Manion | | Kyle | MINOR | Ebony M Manion | Other | | |
| 7749 | Manion | | Sophia | MINOR | Ebony M Manion | Other | | |
| 7750 | Manning | | Omarion | MINOR | EARLASHA  JORDAN | Parent | | |
| 7751 | Manns | | Jazyier | MINOR | Jueleah Denise Williams | Parent | | |
| 7752 | Manuel | | Amari | MINOR | Ronisha Lajoyce Crosley | Parent | | |
| 7753 | Mapu-Mathews | | Alijah | MINOR | Cynthia  Mapu-Mathews | Parent | | |
| 7754 | Marchall | | Nariah | MINOR | CHANARAE  MARCHALL | PARENT | | |
| 7755 | Marchall | | Nylah | MINOR | CHANARAE  MARCHALL | PARENT | | |
| 7756 | Mariah | | Savannah | MINOR | Alisha  Robinson | Parent | | |
| 7757 | Marman | Jr. | Devon | MINOR | Devon Marman, Sr | Parent | | |
| 7758 | Marquis | | Deshon | MINOR | Linila Deyani Melinda | Parent | | |
| 7759 | Marshall | | Jevon | MINOR | JEANNAE  FRANKS | PARENT | | |
| 7760 | Marshall | | King Royalty | MINOR | Yolanda Lashay Marshall | Parent | | |
| 7761 | Marshall | | Ri'Johnae | MINOR | Charmaine Marie Broussard | Parent | | |
| 7762 | Marshall | | Richard | MINOR | Charmaine M Broussard | Mothe | | |
| 7763 | Marshall | | Rinia | MINOR | Charmaine M Broussard | Morher | | |
| 7764 | Martin | | Achilleus | MINOR | Gladys A Peacock | Parent | | |
| 7765 | Martin | | Jakai | MINOR | Marilyn  Taylor | Parent | | |
| 7766 | Martin | | Jasmeen | MINOR | Tiffany  Allen | Parent | | |
| 7767 | Martin | | Jyairrah | MINOR | Marilyn  Taylor | Parent | | |
| 7768 | Martin | | Madison | MINOR | Brenda Joyce Brown | Parent | | |
| 7769 | Martin | | Qumari | MINOR | Qumari T Martin | Cousin | | |
| 7770 | Masina | | Donntae | MINOR | Sophia Chung Masina | Parent | | |
| 7771 | Mason | | Tutankhamun | MINOR | LaTisa Marie Brooks | Parent | | |
| 7772 | Mata'u | | Jennifer | MINOR | Vaisuli D Matau | Parent | | |
| 7773 | Mateos | Jr | Bryan | MINOR | Bryan Mateos | Parent | | |
| 7774 | Mateos | | Isabel | MINOR | Bryan  Mateos | Parent | | |
| 7775 | Mateos | | Tuututulaki | MINOR | Bryan  Mateos | Parent | | |

| 7776 | Mathis | | Alexis | MINOR | Antonette A. Ivy | Parent | | | | |
| 7777 | Matlock | | Nautica | MINOR | Michael Matlock, Sr | Parent | | | | |
| 7778 | Matthews | | Akhir | MINOR | Karen P Matthews | Son | | | | |
| 7779 | Matthews | | Janai | MINOR | Jimmie E Matthews | dad | | | | |
| 7780 | Matthews | III | Jimmie | MINOR | Jimmie E Matthews | dad | | | | |
| 7781 | Matthews | | Jimmieya | MINOR | Jimmie E Matthews | Parent | | | | |
| 7782 | Matthews | | Kadir | MINOR | Karen P Matthews | Son | | | | |
| 7783 | Matthews | | Kaniyah | MINOR | Jimmie E Matthews | dad | | | | |
| 7784 | Matthews | | Keith | MINOR | CORDELIA FELICIA HAMPTON | PARENT | | | | |
| 7785 | Matthews | | Mallyah | MINOR | | | | | | |
| 7786 | Matthews | | Nasim | MINOR | Karen P Matthews | Son | | | | |
| 7787 | Matus | | Benjamin | MINOR | Veronica Rose Perez | Parent | | | | |
| 7788 | Matus | | Fabian | MINOR | Veronica Rose Perez | Parent | | | | |
| 7789 | Mauldin | | Maurenzo | MINOR | Sharwanna M Williams | Mother | | | | |
| 7790 | Mauldin | JR. | Maurice | MINOR | Sharwanna M Williams | Parent | | | | |
| 7791 | Mayberry | | James | MINOR | Meghan Michelle Marman | Parent | | | | |
| 7792 | mayfield | | daejon | MINOR | Davina R Countee | mother | | | | |
| 7793 | Mayfield | | Deonna | MINOR | Davina  Countee | Parent | | | | |
| 7794 | mayfield | | deontae | MINOR | Davina R Countee | Parent | | | | |
| 7795 | Mayfield | | Lorenzo | MINOR | Niamia Lamar Wagner | StepDad | | | | |
| 7796 | Mayfield | | Mariah | MINOR | Niamia Lamar Wagner | Stepdad | | | | |
| 7797 | Mayfield | | Mikayla | MINOR | ZULAIKA  MAYFIELD | Parent | | | | |
| 7798 | Mays | | Dunte | MINOR | Alise  Minor | Parent | | | | |
| 7799 | Mc Daniel | | Laila | MINOR | Ja Marr Le James Mc Daniel | Parent | | | | |
| 7800 | McClinton | | rasani | MINOR | Regina B Moseley | Mother | | | | |
| 7801 | McConico | | Ke'Monte | MINOR | Shamika Kenmona Jones | Parent | | | | |
| 7802 | McCoy | | Uziah | MINOR | Valerie Victoria Hendricks | Parent | | | | |
| 7803 | McCree | Jr | DARIUS | MINOR | Marlena Leaea | Parent | | | | |
| 7804 | McCree | | Keyonie Leaea | MINOR | Marlena Leaea | Parent | | | | |
| 7805 | McCree | | Laniyah Leaea | MINOR | Marlena Leaea | Parent | | | | |
| 7806 | McCree | | Nevaeh Leaea | MINOR | Marlena Leaea | Parent | | | | |
| 7807 | McDaniel | | Laila | MINOR | Jamarr L McDaniel | Daughter | | | | |
| 7808 | McDaniel | | Leah | MINOR | Jamarr Le James Mc Daniel | Parent | | | | |
| 7809 | McDaniel | | Onyx | MINOR | Carrie Elizabeth Smith | Parent | | | | |
| 7810 | McDonald | Jr. | Gerald | MINOR | Gerald Jamer McDonald | parent | | | | |
| 7811 | McDonald | | Jordan | MINOR | Ajeenah Moffett | parent | | | | |
| 7812 | McDowell | | Amoria | MINOR | Ahja  Powell | Parent | | | | |
| 7813 | McDowell | Jr | Johnte | MINOR | Ahja Powell | Parent | | | | |
| 7814 | McDowell | | Kamiyah | MINOR | Brandese Unique Silas | Parent | | | | |
| 7815 | McDowell | | Kyley | MINOR | Al'jirea C Williams | MOM | | | | |
| 7816 | McDowell | | Miracle | MINOR | Janae L Helton | Parent | | | | |
| 7817 | McDowell | | Syncere | MINOR | Leniyah  Collins | Parent | | | | |
| 7818 | McDowell | | Zoey | MINOR | zoey  Mcdowell | Parent | | | | |
| 7819 | McDuffie | | Monteyah | MINOR | Latoi Vermell Travis | Parent | | | | |
| 7820 | McGhee | | Jordan | MINOR | Pamela  Breaux | Parent | | | | |
| 7821 | McGhee | III | Orase | MINOR | Pamela Marie Breaux | Parent | | | | |
| 7822 | McGilberry | | Lionel | MINOR | Lanesha  Lewis | Parent | | | | |
| 7823 | McGuire | | Zion | MINOR | Angelique  McGuire | Parent | | | | |
| 7824 | mckinney | | adriane | MINOR | shalice m otis | Parent | | | | |
| 7825 | McKinnon | | Leilani | MINOR | Stacy Hermain Stewart | Parent | | | | |
| 7826 | McLin | | Damiyan | MINOR | Kelley R Lewis | Parent | | | | |
| 7827 | Meadors | | SaNya | MINOR | Shanika Natrese Bell | Sibling | | | | |
| 7828 | Medley | | Alyssa | MINOR | Aimee Kincaid | Parent | | | | |
| 7829 | Mehki | | Heckard | MINOR | Pinkston N Maika | Son | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7830 | mejia | | jones | MINOR | letitia m jones | mother | | | |
| 7831 | Merritt | | Aleena | MINOR | Randy Merritt | Parent | | | |
| 7832 | Merritt | Jr. | Randy | MINOR | Randy Merritt | Parent | | | |
| 7833 | Miles | | Da'Mya | MINOR | Damiana  Lige | Parent | | | |
| 7834 | Miles | | Damien | MINOR | Damiana  Lige | Parent | | | |
| 7835 | Miles | | Elijah | MINOR | Ashley  Ballard | Parent | | | |
| 7836 | Miller | | Ahmani | MINOR | Trenell D Miller | Parent | | | |
| 7837 | Miller | | Isiah | MINOR | Treniece White | Parent | | | |
| 7838 | Miller | | Khumar | MINOR | Faleteine L Bell | Grandson | | | |
| 7839 | Miller | | Marcellus Major | MINOR | Mercedes  Winnfield | Parent | | | |
| 7840 | Miller | | Omari | MINOR | Crystal N/A Coatsmiller | Mother | | | |
| 7841 | Miller | | Tania | MINOR | DWIGHT MARCUS BROWN | FATHER | | | |
| 7842 | Miller | | Taniah | MINOR | Faleteine L Bell | Granddaughter | | | |
| 7843 | Miller | | Wayman | MINOR | Faleteine L Bell | Grandson | | | |
| 7844 | Milligan | | Kiewonn | MINOR | ARMIESSA  MILLIGAN | MOTHER | | | |
| 7845 | Milton | | Jalyn | MINOR | Lakeesha Ratliff | Parent | | | |
| 7846 | Mims | | Ja'Mill | MINOR | Shaunte Nicole Johnson | Parent | | | |
| 7847 | Minor | | Airon | MINOR | Kim  Vines | Mother | | | |
| 7848 | Minor | | Sa'myah | MINOR | Samuel  Minor | Parent | | | |
| 7849 | Mitchell | | Azmir | MINOR | Lalinda M Benson | Mother | | | |
| 7850 | Mitchell | | Brittani | MINOR | Yvette R Dyson-Mitchell | Mother | | | |
| 7851 | Mitchell | | Isaac | MINOR | ERICA  MITCHELL | MOTHER | | | |
| 7852 | Mitchell | | Ke'ion | MINOR | Kechette Lavette Walls | Parent | | | |
| 7853 | Mitchell | | Nevaeh | MINOR | Tomasa Lucille Mitchell | Parent | | | |
| 7854 | Mitchell | | Rosie | MINOR | Joseph L Kaulave | Parent | | | |
| 7855 | Mixon | Jr | Demauriae | MINOR | Tasheanna Christy Johnson | Parent | | | |
| 7856 | Mixon | | Ja'Leyah | MINOR | Ayofemi Bryant | Parent | | | |
| 7857 | Mixon | | Jason | MINOR | Simone  Morton | Parent | | | |
| 7858 | Moore | | Amira | MINOR | Monroe None Adrianna | Child | | | |
| 7859 | Moore | | Brooklyn | MINOR | Mabry Earnestine | Parent | | | |
| 7860 | Moore | | Egypt | MINOR | Monroe None Adrianna | Child | | | |
| 7861 | Moore | | III | MINOR | Kenneth R Moore | Father | | | |
| 7862 | Moore | | Infinity | MINOR | velma c moore | Parent | | | |
| 7863 | Moore | | Kaiya | MINOR | Kenneth R Moore | Father | | | |
| 7864 | Moore | | Kamani | MINOR | Elmira Johnson | Parent | | | |
| 7865 | Moore | | Kaylani | MINOR | Kenneth R Moore | Father | | | |
| 7866 | Moore | | Khaleesi | MINOR | Kenneth R Moore | Father | | | |
| 7867 | Moore | | Kimaya | MINOR | Kenneth R Moore | Father | | | |
| 7868 | Moore | | Lamarion | MINOR | Mabry Earnestine | Parent | | | |
| 7869 | Moore | | Ianiyah | MINOR | Shenisha M Williams | Daughter | | | |
| 7870 | Moore | | Loyal | MINOR | Danita  S Woodlief | Parent | | | |
| 7871 | moore | | Victor | MINOR | Chanel J Mc Laurin | MOM | | | |
| 7872 | Morales | | Damian | MINOR | Siai Carol Faataui-Morales | Parent | | | |
| 7873 | Morales | | Leticia | MINOR | Siai Carol Faataui-Morales | Parent | | | |
| 7874 | Morgan | | Jayden | MINOR | Christina A Brown | Son | | | |
| 7875 | Morris | | Jade | MINOR | Mieshal  Henry | Parent | | | |
| 7876 | Morris | Jr | Tavaris Jovan | MINOR | Tavaris Jovan Morris | Parent | | | |
| 7877 | Moss | | Pierre | MINOR | Yolanda Lashay Marshall | Parent | | | |
| 7878 | Mouton | | Sicily | MINOR | Michelle  Balestrieri | Parent | | | |
| 7879 | Mouton | | Siena | MINOR | Michelle  Balestrieri | Parent | | | |
| 7880 | Mouton | | Sydney | MINOR | Michelle  Balestrieri | Parent | | | |
| 7881 | Mozeke | | Ja'Ni | MINOR | Patsy  Candley | Parent | | | |
| 7882 | Mozeke | | Tre'mayne | MINOR | Patsy  Candley | Parent | | | |
| 7883 | Muhammad | | Ahmad | MINOR | Anthony Marquis Monroe | Parent | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7884 | Muhammad | Aisha | MINOR | Lejeannia  RICHARDSON | PARENT | | | |
| 7885 | Muhammad | Akhira | MINOR | Tahira Marjani Lester | Parent | | | |
| 7886 | Muhammad | Alesha Razia | MINOR | Catherine  Muhammad | Parent | | | |
| 7887 | Muhammad | Aliyah | MINOR | Amili  Harrison | Parent | | | |
| 7888 | Muhammad | Amila | MINOR | Amili  Harrison | Parent | | | |
| 7889 | Muhammad | Aminah | MINOR | Shimetha Rashawn Joseph | Parent | | | |
| 7890 | Muhammad | Aryssa | MINOR | Catherine  Muhammad | Parent | | | |
| 7891 | Muhammad | Asa | MINOR | Shimetha Rashawn Joseph | Parent | | | |
| 7892 | Muhammad | Azeem | MINOR | Rhonda Renee Boyland | Parent | | | |
| 7893 | Muhammad | Aziz | MINOR | Amili  Harrison | Parent | | | |
| 7894 | Muhammad | Bilal | MINOR | Rahima  Muhammad | Parent | | | |
| 7895 | Muhammad | Elyasan | MINOR | Tynnetta Salaman Muhammad | Parent | | | |
| 7896 | Muhammad | Emia | MINOR | Linda  Byrd | Parent | | | |
| 7897 | Muhammad | Fathiyah | MINOR | Sati  Samad | Parent | | | |
| 7898 | Muhammad | Fatimah | MINOR | Sati  SAMAD | Parent | | | |
| 7899 | Muhammad | Hakeem | MINOR | Akida Goma Harrison | Parent | | | |
| 7900 | Muhammad | Jaseenah | MINOR | Juma  Byrd | Parent | | | |
| 7901 | Muhammad | Jasir | MINOR | Juma  Byrd | Parent | | | |
| 7902 | Muhammad | Jennah | MINOR | Juma  Byrd | Parent | | | |
| 7903 | Muhammad | Kamilah | MINOR | Ona  Watley | Parent | | | |
| 7904 | Muhammad | Khalipha | MINOR | Anastasia Nicole Thomas | parent | | | |
| 7905 | Muhammad | Mariyah | MINOR | Christopher Muhammad | Parent | | | |
| 7906 | Muhammad | Mateen | MINOR | Victoria Lanore Muhammad | Parent | | | |
| 7907 | Muhammad | Messiah | MINOR | Linda Felicia Muhammad | Parent | | | |
| 7908 | Muhammad | Nafi | MINOR | Anastasia Nicole Thomas | parent | | | |
| 7909 | Muhammad | Naim | MINOR | Lynette  Owens-Muhammad | Parent | | | |
| 7910 | Muhammad | Saadiq | MINOR | Erica  Muhammad | Parent | | | |
| 7911 | Muhammad | Sharieff | MINOR | Lejeannia  Richardson | Parent | | | |
| 7912 | Muhammad | Torah | MINOR | Linda Felicia Muhammad | Parent | | | |
| 7913 | Muhammad | Y'Hoshua | MINOR | Erica  Muhammad | Parent | | | |
| 7914 | Muhammad | Zahir | MINOR | Anastasia Nicole Thomas | parent | | | |
| 7915 | Mwaniki | Jada | MINOR | Lawrence W Harrison, Jr | Parent | | | |
| 7916 | Myron | Kelley | MINOR | Rose Marie Sims | Parent | | | |
| 7917 | Nalls | Jaden | MINOR | Cheryl Miller | Parent | | | |
| 7918 | Nalls | Kalil | MINOR | Cheryl Miller | Parent | | | |
| 7919 | Naomi | Cain | MINOR | Tyleena m Patton | mother | | | |
| 7920 | Neal | Harmonie | MINOR | Chaeron L Westry | Mother | | | |
| 7921 | Neal | Michaela. | MINOR | Mandisa L.S. Brooks | Mother | | | |
| 7922 | Neely | Maijor | MINOR | Tarian Latasha Garner | Parent | | | |
| 7923 | Nelson | Aaliyah | MINOR | Simms  Leslie | Parent | | | |
| 7924 | Nelson | Andreya | MINOR | Latashia McFarland | Parent | | | |
| 7925 | Nelson | Derrick | MINOR | Derrick J Nelson | Parent | | | |
| 7926 | Nelson | Frederick | MINOR | Latasha  McFarland | Parent | | | |
| 7927 | Nelson | Kelis | MINOR | Shimetha Rashawn Joseph | Parent | | | |
| 7928 | Nelson | Paris | MINOR | Andrea  Smith | Parent | | | |
| 7929 | Nelson | Promise | MINOR | Crystal M Besant | Mother | | | |
| 7930 | Newton | Jai R'Nyi | MINOR | LATONDRA  POPLAR | PARENT | | | |
| 7931 | Newton | Ronnie | MINOR | Kimonya Santosha Scott | Parent | | | |
| 7932 | Ngumezi | Malik | MINOR | Tenisha  Frazier | Parent | | | |
| 7933 | Nguyen | Vy | MINOR | Anh Xuan Nguyen | Parent | | | |
| 7934 | Nicholas | Jason | MINOR | Deanna Eliza Rattler | Parent | | | |
| 7935 | Nickerson | Carielle | MINOR | STEPHANIE FAYE ROBERSON | PARENT | | | |
| 7936 | Nigel | Burris | MINOR | Damon A Burris | Parent | | | |
| 7937 | Norbert | Aubbie'yon | MINOR | Aubanie  Barnes | Parent | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7938 | Nuqui | | Alexander | MINOR | Allan M Nuqui, Sr | Parent | | | | |
| 7939 | Nuqui | Jr | Allan | MINOR | Allan M Nuqui, Sr | Parent | | | | |
| 7940 | O'Neal | | Jade | MINOR | Tabrela Ra'Shell Wilson | Mother | | | | |
| 7941 | O'Neal | | Lena | MINOR | Tabrela Ra'Shell Wilson | Mother | | | | |
| 7942 | O'Neal | | Skye Marie | MINOR | AALIYAH JAVAE MERCEDES O'NEAL | PARENT | | | | |
| 7943 | Oberes | Jr | Charles | MINOR | Charles Julian Oberes | Parent | | | | |
| 7944 | Oberste-James | | Alma Rose | MINOR | JASMINE  OBERSTE | PARENT | | | | |
| 7945 | Ogans | Jr | Cayden Allen | MINOR | Craig Allen Ogans | Parent | | | | |
| 7946 | Oliver | | Gabrielle | MINOR | Alexander Lonnie Oliver | Parent | | | | |
| 7947 | Oliver | | Hezekiah | MINOR | Anne Valerie Taylor | Parent | | | | |
| 7948 | Oliver | | Ja'Mari | MINOR | Maurice Charles Oliver | Parent | | | | |
| 7949 | Oliver | Jr | Maurice | MINOR | Maurice Charles Oliver | Parent | | | | |
| 7950 | Oliver | | Maximus | MINOR | Alexander Lonnie Oliver | Parent | | | | |
| 7951 | Oliver | | Miles | MINOR | Alexander Lonnie Oliver | Parent | | | | |
| 7952 | Oliver | | Olivia | MINOR | Anne Valerie Taylor | Parent | | | | |
| 7953 | Ollie | | kylon-Lee | MINOR | Christina V Ollie | Mother | | | | |
| 7954 | Omar | | D | MINOR | Nichlous A Carter | Father | | | | |
| 7955 | Orcino Mabunga | | Dylan | MINOR | Don Reyes Mabunga | Parent | | | | |
| 7956 | Orejel | | Dakota | MINOR | Shirley A Williams | Grandmother | | | | |
| 7957 | Oriabure | | Osereme | MINOR | Cienesha  Young | Parent | | | | |
| 7958 | Ortez-Toussand | | Isaiah | MINOR | Stephanie M Ortez | Parent | | | | |
| 7959 | Orukari | | Naasir | MINOR | Debonne  Nelson | Parent | | | | |
| 7960 | Otis | | Anthony | MINOR | Mildred V Otis | Mother | | | | |
| 7961 | Otis | Jr. | Lumont | MINOR | Candice S Pierson | Mother | | | | |
| 7962 | Oyobio | | Devontae | MINOR | Latánya Trease Bradford | Parent | | | | |
| 7963 | Ozan | | Diamond | MINOR | Carlos Antwion Ozan | Parent | | | | |
| 7964 | Pace | | Jamaya | MINOR | Tasha T Spencer | Parent | | | | |
| 7965 | Pace | | James | MINOR | Tasha T Spencer | Parent | | | | |
| 7966 | Palakiko-Garcia | | Kamea | MINOR | BRITTNEY  LEMONS | Parent | | | | |
| 7967 | Palomares | | Mariana | MINOR | Lashawnda Lucille Mongi | Parent | | | | |
| 7968 | Palomares | | Ruben | MINOR | Lashawnda Lucille Mongi | Parent | | | | |
| 7969 | Pardue-Bishop | | Isaiah | MINOR | Sharron L Watts | Parent | | | | |
| 7970 | Pardue-Bishop | | Nia | MINOR | Sharron L Watts | Parent | | | | |
| 7971 | Paris | | Willis | MINOR | Mieisha Fay Thompson | Parent | | | | |
| 7972 | Parish | | Kei Marques | MINOR | Natasha  Crosley | Parent | | | | |
| 7973 | Parker | | Caleb | MINOR | Heshima A Hardy | Parent | | | | |
| 7974 | Parker | | Calvin | MINOR | Patricia A. Clements | Grandmother | | | | |
| 7975 | Parker | Jr | dante | MINOR | shakarri D parker | Brother | | | | |
| 7976 | Parker | | Marzette | MINOR | Shannon  Hill | Parent | | | | |
| 7977 | Parker-Garrett | | Viante | MINOR | Lottie  Titus | Grandmother | | | | |
| 7978 | Parks | | Cheyenne | MINOR | Charles O Lewis | Parent | | | | |
| 7979 | Pasene | | Jada | MINOR | Justin J Pasene | Father | | | | |
| 7980 | Patterson | | Jeremiah | MINOR | Carolena Ann Williams | Parent | | | | |
| 7981 | Patton | | Khloe | MINOR | James D Barnes | Parent | | | | |
| 7982 | Patton | | Sha'Mykel | MINOR | Sha'Mauda Bishop | Parent | | | | |
| 7983 | Pearson-Shaw | | Davonte | MINOR | Tiana Shaw | Parent | | | | |
| 7984 | Pelesauma | | Aaliyah | MINOR | michelle  brezeale | Other | | | | |
| 7985 | Pelesauma | | Jefferey | MINOR | michelle r brezeale | Other | | | | |
| 7986 | Pelesauma | | Jeremiah | MINOR | michelle  brezeale | Other | | | | |
| 7987 | Pennie | | Lamont | MINOR | Nikisha H.S. Glasper | Parent | | | | |
| 7988 | Pennie | | Lance | MINOR | Nikisha H.S. Glasper | Parent | | | | |
| 7989 | Pennie | | Landon | MINOR | Nikisha H.S. Glasper | Parent | | | | |
| 7990 | Pennix | | Liberty | MINOR | Ceyante  Pennix | Parent | | | | |
| 7991 | Peoples | | Darrell | MINOR | Gaynell  Profit | Parent | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7992 | Perez-Alacorn | | Itzel | MINOR | LOURDES ALACORN | Parent | | |
| 7993 | Perkins | | Damani | MINOR | Rabihah T Riles | mother | | |
| 7994 | Perkins | | Emaya | MINOR | Vincena  Whitaker | Parent | | |
| 7995 | Perkins | | Eriana | MINOR | Vincena  Whitaker | Parent | | |
| 7996 | Perkins | | Erik | MINOR | Vanessa Monee Brown | Mother | | |
| 7997 | Perkins | | Sincere | MINOR | Charon Renee' Mc Elroy | Parent | | |
| 7998 | Perry | | Aaliyah | MINOR | Antonae Robertson Antonae | Parent | | |
| 7999 | Perry | | Alexys | MINOR | Antonae Robertson Antonae | Mother | | |
| 8000 | Perry | | Janiya | MINOR | Tiffany N Lucas | Aunt | | |
| 8001 | Perry | | Khali | MINOR | Antonae Robertson Antonae | Mother | | |
| 8002 | Perry | | Marrissa | MINOR | Diana I Cotton | Mother | | |
| 8003 | Perryman | | Charlotte | MINOR | DORETHY  TAYLOR | Parent | | |
| 8004 | Perryman | | Elijah | MINOR | DORETHY  TAYLOR | Parent | | |
| 8005 | Peters | | Leander | MINOR | TAMMIE LAVETTE GIBSON | Parent | Henderson Peters | | Children |
| 8006 | Peterson | | DaMia | MINOR | Artrice Shanise Turner | Parent | | |
| 8007 | Phillips | | Chloe M.T | MINOR | Tarian Latasha Garner | Parent | | |
| 8008 | Phillips | | Justyce R. | MINOR | Tarian Latasha Garner | Parent | | |
| 8009 | Phillips | | Raine G. | MINOR | Tarian Latasha Garner | Parent | | |
| 8010 | Phillips | | Zoe Brezina Opel | MINOR | Tarian Latasha Garner | Parent | | |
| 8011 | Pickett | | Marcel | MINOR | Kashia  Dominque | Mother | | |
| 8012 | Picot | | Aniyah | MINOR | ANGELIQUE  PICOT | MOTHER | | |
| 8013 | Pierce | | Genesis | MINOR | Dominique M Poole | Mother | | |
| 8014 | Pierce | | Geneva | MINOR | Dominique M Poole | Mother | | |
| 8015 | Pierce | | Genevieve | MINOR | Dominique M Poole | Mother | | |
| 8016 | Pierce | | Joy E. | MINOR | Jaime Anderson | Parent | | |
| 8017 | Pierce | | Lillie | MINOR | Caleb Gabriel Pierce | Parent | | |
| 8018 | Pina | | Kai | MINOR | KARINA PINA | Parent | | |
| 8019 | Pinkston | | Mariah | MINOR | Loretta Louise Ennon | Parent | | |
| 8020 | PITNEY | | TA'SIYAH | MINOR | Akila  canton | Mother | | |
| 8021 | Pittman | | Janiya | MINOR | Shameka  Johnson | Parent | | |
| 8022 | Pittman | | Saniya | MINOR | Shameka  Johnson | Parent | | |
| 8023 | Polk | | Leilah | MINOR | Faida  Caldwell | Parent | | |
| 8024 | Pon | | Peter | MINOR | Angelina  Rovetti | Parent | | |
| 8025 | Poole | | Kailee | MINOR | Kaire M Poole | Mom | | |
| 8026 | Poole | | Kairo | MINOR | Kaire M Poole | Mom | | |
| 8027 | Porche | | Imye | MINOR | Kyndra Williams | Parent | | |
| 8028 | Porter | | Taryell | MINOR | Catina M Heslip | Parent | Allen Porter | | Children |
| 8029 | Powell | | Ayanna | MINOR | Melvin  Powell | Parent | | |
| 8030 | Powell | | Deshon | MINOR | Jacquia Jenkins | mother | | |
| 8031 | Powell | | Gabriella | MINOR | Tyshae  Powell | Parent | | |
| 8032 | Powell | | Ignacio | MINOR | John Edward Powell | Parent | | |
| 8033 | Powell | | Ja'Lea | MINOR | Shantel  Gardner | Parent | | |
| 8034 | Powell | | Ja'Mya | MINOR | Shantel  gardner | Parent | | |
| 8035 | Powell | | Janae | MINOR | John Edward Powell | Parent | | |
| 8036 | Powell | Jr | John | MINOR | John Edward Powell | Parent | | |
| 8037 | Powell | | Kelis | MINOR | Shierickea Andreana White | Parent | | |
| 8038 | Powell | | Khaiaira | MINOR | Shierickea  White | Parent | | |
| 8039 | Powell | | Kiara | MINOR | Danyel King | Parent | | |
| 8040 | Powell | | Maleehah | MINOR | Melvin  Powell | Parent | | |
| 8041 | Powell | | Maliek | MINOR | Melvin  Powell | Parent | | |
| 8042 | Powell | | Maliyah | MINOR | Tianna Elaine Johnson | Parent | | |
| 8043 | Powell | | Montae | MINOR | Melvin  Powell | Parent | | |
| 8044 | Powell | | Nathan | MINOR | Nicole  Powell | Parent | | |
| 8045 | Pratt | | Jahfari | MINOR | Herman  Pratt | Parent | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8046 | Pratt | | Jahzara | MINOR | Herman Pratt | Parent | | |
| 8047 | Pratt | | Jonathan | MINOR | Vandercourt V Victoria | Parent | | |
| 8048 | Presley | | Cinae' | MINOR | Tanae Sharie Colbert | Parent | | |
| 8049 | Presley | | Chad | MINOR | Tanae Sharie Colbert | Parent | | |
| 8050 | Preston | | Rasiah | MINOR | Rashad Preston | Parent | | |
| 8051 | Price | | Ariel | MINOR | Kenya Rochelle Washington | Parent | | |
| 8052 | Price | | Kali | MINOR | Vandercourt V Victoria | Child | | |
| 8053 | Price | | Loriel | MINOR | Loria Ann Price | Parent | | |
| 8054 | Price. | | Loriel | MINOR | Loria Ann Price | mother | | |
| 8055 | Primus | | Samiyah | MINOR | Sherri Ross | Parent | | |
| 8056 | Prince | | Passion | MINOR | donnissa aprilynn Richardson | daugther | | |
| 8057 | Profit | | Makaylah | MINOR | Gaynell Profit | Parent | | |
| 8058 | Pugh | | Samaria | MINOR | Latashia McFarland | Parent | | |
| 8059 | Pushia | | David | MINOR | Leilani Hearne | Parent | | |
| 8060 | Qumari | | Martin | MINOR | Qumari T Martin | Cousin | | |
| 8061 | Rahel | | M. | MINOR | Netsanet G Abraha | Aunt | | |
| 8062 | Ram | | Leonard | MINOR | EVELYN RAM | PARENT | | |
| 8063 | Ramirez | | Jose Mateo | MINOR | Vida Nayeli Ramirez | Parent | | |
| 8064 | Randle | | Tyler | MINOR | Deebony L Smith | Parent | | |
| 8065 | Ray | | Anthony | MINOR | Inita Johnson | Parent | | |
| 8066 | Rayford | | Timia | MINOR | TIMOTHY SEAN RAYFORD | PARENT | | |
| 8067 | Rayford | | Timothy | MINOR | TIMOTHY SEAN RAYFORD | PARENT | | |
| 8068 | Rebollini | | Giovanni | MINOR | David A Rebollini | Son | | |
| 8069 | Recio | Jr | Alcide | MINOR | PATRICIA RECIO | PARENT | | |
| 8070 | Recio | | Almauri | MINOR | PATRICIA RECIO | PARENT | | |
| 8071 | Reddic | | Brooklyn | MINOR | Kindred Ross | Parent | | |
| 8072 | Redmond | | Donald | MINOR | Eleisha Redmond | Parent | | |
| 8073 | Redmond | | Donovan | MINOR | Eleisha Redmond | Parent | | |
| 8074 | Redmond | | Nahla | MINOR | Tamika Laura Knight | Parent | | |
| 8075 | Reed | | Da'Veon | MINOR | BERNADINE RILEY | PARENT | | |
| 8076 | Reed | | Javian | MINOR | Atolya Loggins | Parent | | |
| 8077 | Reed | | Jaya | MINOR | MARQUESIA SEYMORE | PARENT | | |
| 8078 | Reed | | Jovan | MINOR | Christina Bridget Wagner | Mother | | |
| 8079 | Reed | | Khali | MINOR | Natasha Marie Pulliam | Parent | | |
| 8080 | Reed | | Leila | MINOR | Natasha Marie Pulliam | Parent | | |
| 8081 | Reed | | Raina | MINOR | Natasha Marie Pulliam | Parent | | |
| 8082 | Reed | Jr | Rashaan | MINOR | Natasha Marie Pulliam | Parent | | |
| 8083 | Reese | Jr | Mordecai | MINOR | Mordecai Reese | Parent | | |
| 8084 | Reid | | Royalty | MINOR | Shade Taccore Hughes | Parent | | |
| 8085 | Reynolds | | Deshanti | MINOR | Shamika Tene Branner | Parent | | |
| 8086 | Reynolds | | Isaiah | MINOR | Tina Marie Owens | Parent | | |
| 8087 | Reynolds | | Ja'Nyia | MINOR | Jazzlynn Samuel | Parent | | |
| 8088 | Reynolds | | Sedric | MINOR | Tina Marie Owens | Parent | | |
| 8089 | Rhodes | | Sariyah | MINOR | Jasmine V Hawkins | Parent | | |
| 8090 | Richardson | | Prynce Don | MINOR | Latissa Dolores Manigo | Parent | | |
| 8091 | Richson | | Deovonnie | MINOR | Adina L Gulley | Parent | | |
| 8092 | Ridout | | Ramiya | MINOR | Ricole Sharnelle Tige | Mother | | |
| 8093 | Ridout | | Raniya | MINOR | Ricole Sharnelle Tige | Mother | | |
| 8094 | Riles | Jr | Rasheed | MINOR | Rasheed Saleem Riles | Parent | | |
| 8095 | Riles | | Savannah | MINOR | Rasheed Saleem Riles | Parent | | |
| 8096 | Roberson | | Jayvion | MINOR | Jueleah Denise Williams | Parent | | |
| 8097 | Roberson | | Sarina | MINOR | Karima Tinsley | Parent | | |
| 8098 | Robertson | | Seth Enos | MINOR | Alisha Cato | Parent | | |
| 8099 | Robinson | | Amari | MINOR | Acquilla E Tijerino | Parent | | |

| 8100 | Robinson | | Chase | MINOR | Raevyn D Robinson | Parent | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8101 | Robinson | | Chyna | MINOR | Patricia Madina Rivers | Other | | | | |
| 8102 | Robinson | | Cidney | MINOR | Raevyn D Robinson | Parent | | | | |
| 8103 | Robinson | | Destiny | MINOR | Kennisha J Ginn | Parent | | | | |
| 8104 | Robinson | | Kai'Vey | MINOR | ROSHON A MURRAY | Mother | | | | |
| 8105 | Robinson | | Kamaya | MINOR | Shantia Marie Mack | Parent | | | | |
| 8106 | Robinson | | Michel | MINOR | Kevin Lee Robinson | Parent | | | | |
| 8107 | Robinson | | Nalah | MINOR | Nicole Banks | Parent | | | | |
| 8108 | Robinson | | Nasia | MINOR | Nicole Banks | Parent | | | | |
| 8109 | Robinson | | Nigel | MINOR | Nicole Banks | Parent | | | | |
| 8110 | Robinson | | Nikko | MINOR | Nicole Banks | Parent | | | | |
| 8111 | Robinson-Seastrunk | | Shanise | MINOR | Shuncey Darie Robinson | Parent | | | | |
| 8112 | Robison | | Dyaer | MINOR | Dolores Lynal Williams | Parent | | | | |
| 8113 | Robison | | Dyer | MINOR | Dolores L Williams | son | | | | |
| 8114 | Rocha | | Jovanni | MINOR | Ievrin NA Orozco | Mother | | | | |
| 8115 | Rochell | | Bre'Yan | MINOR | Jewel Barrett | Parent | | | | |
| 8116 | Rochell | Jr | Damyan | MINOR | ADRIANE  GARVIN | PARENT | | | | |
| 8117 | Rochell | | Dejon | MINOR | ADRIANE  GARVIN | PARENT | | | | |
| 8118 | Rodriguez | | Angelo | MINOR | Jennifer Careen Salcedo | Parent | | | | |
| 8119 | rogers | | Addison | MINOR | johnie ray rogers | Parent | | | | |
| 8120 | Rollins | | Terrell | MINOR | shareta l allen | mother | | | | |
| 8121 | Rollins | | Terrion | MINOR | shareta l allen | mother | | | | |
| 8122 | Romero | | Caleb | MINOR | Anielka  Romero-Mejia | Parent | | | | |
| 8123 | Romero | | Diamonte | MINOR | Taneika Janae Jones | Parent | | | | |
| 8124 | Romero | | Matthew | MINOR | Anielka  Romero-Mejia | Parent | | | | |
| 8125 | Ropeti | | Faiva | MINOR | Eseta Fau Paopao | Parent | | | | |
| 8126 | Ross | Jr | Dupre | MINOR | Diamond De'Mone-Dorothy Davis | Mother | | | | |
| 8127 | Ross | | Vernon | MINOR | Vernon C Gaines | Father | | | | |
| 8128 | Roth | | Wyatt | MINOR | Denis Dean Roth | Parent | | | | |
| 8129 | Rubin | | Adan | MINOR | Dennis A Fidelino | Son | | | | |
| 8130 | Rudolph | | Kemondre | MINOR | Kimberly  Washington | Parent | | | | |
| 8131 | Rudolph | | Xzavier Lorenzo | MINOR | Shawnte Danielle Brown | Parent | | | | |
| 8132 | Ruiz Mejia | | David | MINOR | Anielka  Romero-Mejia | Parent | | | | |
| 8133 | Ruiz Mejia | | Nahomi | MINOR | Anielka  Romero-Mejia | Parent | | | | |
| 8134 | Rupan-Tompkins | | Mizan | MINOR | Raphael  Tompkins | Parent | | | | |
| 8135 | Rupan-Tompkins | | Namaz | MINOR | Raphael  Tompkins | Parent | | | | |
| 8136 | Rupan-Tompkins | | Surah | MINOR | Raphael  Tompkins | Parent | | | | |
| 8137 | Russell-Foreman | | Samaria | MINOR | Alexandria Russell | Parent | | | | |
| 8138 | Ryan | | Cheyenne | MINOR | Charles Marcel Ryan | Parent | | | | |
| 8139 | Ryan | | Miyani | MINOR | Doriell  Smith | Parent | | | | |
| 8140 | Sagote | | Seu | MINOR | Faapito A Sagote | Son | | | | |
| 8141 | Sagote | | Sialele | MINOR | Tiffany N Sagote | Mother | | | | |
| 8142 | Sailors | | Erica | MINOR | Tasha  Johnson | Parent | | | | |
| 8143 | Sailors | | Queen-Egypt | MINOR | Foteche S Major | Mother | | | | |
| 8144 | Salvador | | Harlem | MINOR | Mya C Sullivan | Parent | | | | |
| 8145 | Salvador | | Santana | MINOR | Mya C Sullivan | Parent | | | | |
| 8146 | Sampson | | Younger | MINOR | Knekia  Parker | Parent | | | | |
| 8147 | San Miguel | | Antonio | MINOR | RHAYNA R JONES-SAN MIGUEL | CHILD | | | | |
| 8148 | Sanders | | Armani | MINOR | STARLENA LEWIS | Parent | | | | |
| 8149 | Satele Alberty | | Zachariah | MINOR | Jocelyn Asomuamua Satele | Other | | | | |
| 8150 | Saulny | | Andrea | MINOR | Monica Renee Saleh | Parent | | | | |
| 8151 | Saulny-Green | | Ja'Vion | MINOR | Denae Elyse Green | Parent | | | | |
| 8152 | Saulny-Green | | Maurice | MINOR | Callie  Green | Parent | | | | |
| 8153 | Saulny-Green | | Rei'Elle | MINOR | Denae E Green | Parent | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8154 | Saulny-Green | Robert | MINOR | Callie  Green | Parent | | | |
| 8155 | Savannah | Alisha | MINOR | Alisha  Robinson | Parent | | | |
| 8156 | Scales | Genesis | MINOR | Diahanna Christie | Parent | | | |
| 8157 | Scales | Mackenlee | MINOR | Darrelle  Scales | Parent | | | |
| 8158 | Scott | Laiona | MINOR | Bernardine n/a Brown | Parent | | | |
| 8159 | Scott | Tamiyah | MINOR | Coffee Latrice Latrice | Parent | | | |
| 8160 | Scott-Lewis | Jade | MINOR | Quantay J Lewis | Father | | | |
| 8161 | Session | Iman | MINOR | LAKEDA  TIMS | Parent | | | |
| 8162 | Session | Taraji | MINOR | Jalena Marie Wright | Parent | | | |
| 8163 | Seymore | Makhi | MINOR | Kashina  Garner | Parent | | | |
| 8164 | Seymore | Nia'Amor | MINOR | Dillard L Shanisha | Daughter | | | |
| 8165 | Shambray | GeMirr | MINOR | LaRita Michelle Shambray Robinson | Parent | | | |
| 8166 | Shambray Evans | Amiya | MINOR | LaRita Michelle Shambray Robinson | Parent | | | |
| 8167 | Shambray Evans | Ja'Niya | MINOR | LaRita Michelle Shambray Robinson | Parent | | | |
| 8168 | Shambray Hendrix | Reygan | MINOR | La Shanda La Juan Shambray Lewis | Parent | | | |
| 8169 | Shambray Jones | ReNiya | MINOR | La Shanda La Juan Shambray Lewis | Parent | | | |
| 8170 | Sharp | Akeelah | MINOR | Juanita  Price | Parent | | | |
| 8171 | Sharp | Miyah | MINOR | Juanita  Price | Parent | | | |
| 8172 | Shaw | Dameon | MINOR | Tiana  Shaw | Parent | | | |
| 8173 | Shaw | Damondre | MINOR | Tiana  Shaw | Parent | | | |
| 8174 | Shaw | Davonte | MINOR | Tiana  Shaw | Parent | | | |
| 8175 | Shaw | Deashawn | MINOR | Tiana  Shaw | Parent | | | |
| 8176 | Shaw | Lonaii | MINOR | London Raymon Shaw | Parent | | | |
| 8177 | Shaw | Taylor | MINOR | James C Jones | Grandparent | | | |
| 8178 | Shelton | Ceyonie | MINOR | Ceyante  Pennix | Parent | | | |
| 8179 | Shepard-Dorsey | Zhariyah | MINOR | Keana  Shepard | Parent | | | |
| 8180 | Shepherd | Christen | MINOR | La Tori  Turner | Parent | | | |
| 8181 | Sherbal | Antoine | MINOR | Shareta L Allen | Parent | | | |
| 8182 | Shick | Jr | Keith | MINOR | Keith Richard Shick | Parent | | | |
| 8183 | Shields | Bobbi | MINOR | Ericka  Shields | Parent | | | |
| 8184 | Short | Chanyla | MINOR | CHARLENA  ODHAMS | PARENT | | | |
| 8185 | Silva | Caia | MINOR | Cirilo N/A Silva | Father | | | |
| 8186 | Silva | IV | Cirilo | MINOR | Cirilo N/A Silva | Father | | | |
| 8187 | Silva | Janae | MINOR | Cirilo N/A Silva | Father | | | |
| 8188 | Simmons | Demariyae | MINOR | Annette M Barber | Mom | | | |
| 8189 | Simms | Alona | MINOR | Adam  Simms | Father | | | |
| 8190 | Simms | Ava | MINOR | Robert  Simms | Parent | | | |
| 8191 | Simms | Carmello | MINOR | Robert Frances Simms | Parent | | | |
| 8192 | Simms | Cruz | MINOR | Robert  Simms | Parent | | | |
| 8193 | Simms | Taina | MINOR | Robert  Simms | Parent | | | |
| 8194 | Simon | Joshua | MINOR | Ronda  Simpson | Parent | | | |
| 8195 | Simpson | Taleah | MINOR | Danielle A Tillery | Mother | | | |
| 8196 | Simpson-Tautua | Jason | MINOR | Cynthia Mapu-Mathews Mapu | Son | | | |
| 8197 | Sims | Kayden | MINOR | Steven  Sims | Parent | | | |
| 8198 | Sims | Lily | MINOR | Lashawn P Raybon | Mother | | | |
| 8199 | Sims V | Jeremiah | MINOR | Jeremiah Sims IV | Parent | | | |
| 8200 | Sincere | travis | MINOR | Tiffany S William | Son | | | |
| 8201 | Singh | Shalvin | MINOR | Evelyn  Ram | Parent | | | |
| 8202 | Singleton | Anyah | MINOR | LACONYA PATRICE SINGLETON | Parent | | | |
| 8203 | Singleton | Brielle | MINOR | Ashley J Singleton | Mother | | | |
| 8204 | Singleton | Gabriel | MINOR | Carmen D Singleton | Mother | | | |
| 8205 | Singleton | Iziah | MINOR | LACONYA PATRICE SINGLETON | MOTHER | | | |
| 8206 | Singleton | Milan | MINOR | Ashley J Singleton | Mother | | | |
| 8207 | Skinner | Kenndi | MINOR | Corey  Skinner | Parent | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8208 | Slaughter-Coleman | | Jordan | MINOR | Ari M Coleman | mother | | |
| 8209 | Sloan | | Ahmari | MINOR | Malaysia P Wallace | Mother | | |
| 8210 | Smalling | Jr. | Maurice | MINOR | Tameca E Smalling | Parent | | |
| 8211 | Smith | | Aaliyah | MINOR | Harold  Smith | Father | | |
| 8212 | Smith | | Ajani | MINOR | Harold  Smith | Parent | | |
| 8213 | Smith | | Amir | MINOR | Shaquett McGhee | Parent | | |
| 8214 | Smith | | Anaya | MINOR | Sandra  Francis | Parent | | |
| 8215 | Smith | | Aria | MINOR | Araina  Smith | Parent | | |
| 8216 | Smith | | Aric-Benjamin | MINOR | Araina  Smith | Parent | | |
| 8217 | Smith | | Ashanti | MINOR | Tianna Elaine Johnson | Parent | | |
| 8218 | Smith | | Azia | MINOR | Sandra  Francis | Mother | | |
| 8219 | Smith | | Brianna | MINOR | Danielle D Taylor | mother | | |
| 8220 | Smith | | Elaysha | MINOR | Sandra  Francis | Mother | | |
| 8221 | Smith | | Ja'Shoun | MINOR | Arianna Harris | Parent | | |
| 8222 | Smith | | Jaheim | MINOR | Cloia Jean Smith | Parent | | |
| 8223 | Smith | | Jaheim | MINOR | Harold  Smith | Parent | | |
| 8224 | Smith | | Kelis | MINOR | Harold  Smith | Father | | |
| 8225 | Smith | | Kimora | MINOR | Carrie Elizabeth Smith | Parent | | |
| 8226 | Smith | | Mehki | MINOR | Doriell  Smith | Parent | | |
| 8227 | Smith | | Michael | MINOR | Monica M Hoskins | Son | | |
| 8228 | Smith | | Quincy | MINOR | LASHANDA  SMITH | PARENT | | |
| 8229 | Smith | | Serena | MINOR | Adrienne Ann Pickens | Parent | | |
| 8230 | Smith | | Skylar | MINOR | Nghia I Twine | Mother | | |
| 8231 | Smith | | Zion | MINOR | Harold  Smith | Father | | |
| 8232 | Smith | | Zion | MINOR | Emanuel M Smith | Father | | |
| 8233 | Sneed | | Nevaeh | MINOR | Alise  Minor | Parent | | |
| 8234 | Sokimi | | Orepa | MINOR | Christina V Kuresa-Sokimi | Parent | | |
| 8235 | Sokimi | | Othaliah | MINOR | Christina V Kuresa-Sokimi | Parent | | |
| 8236 | Solofa-Fatu | | Jordan | MINOR | Bridget  Badasow | Parent | | |
| 8237 | Solofa-Fatu | | Manaia | MINOR | Bridget  Badasow | Parent | | |
| 8238 | Sonza | | Rex | MINOR | Kelli Earline Martin | Parent | | |
| 8239 | Spain | | Carter | MINOR | Christen  Dean Cummings | Parent | | |
| 8240 | Spain | | Cy'Anna | MINOR | Christen  Dean Cummings | Parent | Anerieta Heather | | Grandchildren |
| 8241 | Spears | | Amari | MINOR | Anthony Alfred Spears | Parent | | |
| 8242 | Spears | | Amier | MINOR | Anthony Alfred Spears | Parent | | |
| 8243 | Spears | | Aniyah | MINOR | ADRIANE GARVIN | Aunt | | |
| 8244 | Spears | | Shelia | MINOR | Anthony Alfred Spears | Parent | | |
| 8245 | Spicer | | Theron | MINOR | ANTOINIQUE FORBES | Parent | | |
| 8246 | Springfield-Talley | | Reynardo | MINOR | Antionay  Springfield-Talley | Parent | | |
| 8247 | Spruell | | Shaniya | MINOR | Sharifa B Jones | Mother | | |
| 8248 | Spruell | | Kwanma | MINOR | Lakesha L Ryan | Parent | | |
| 8249 | Starks | | Justin | MINOR | Lashea A Russell | Parent | | |
| 8250 | Starr | | Kaleb | MINOR | Esther L Starr | Parent | | |
| 8251 | Statham | | Mckaela | MINOR | Jasmine  Statham | Mother | | |
| 8252 | Stephen | | Feliciana | MINOR | Stephan Marcell Feliciana | Parent | | |
| 8253 | Stephens | | Emani | MINOR | Jasmine Nicole Whitley | Parent | | |
| 8254 | Stephens | | Emiya | MINOR | Jasmine Nicole Whitley | Parent | | |
| 8255 | Stephens | | Vonte | MINOR | Porsche Nicole Grimes | Parent | | |
| 8256 | Stern | | Arion | MINOR | ABREEON  LYNCH | PARENT | | |
| 8257 | Stern | | Faith | MINOR | ceyante  pennix | Parent | Exie McFarland | | Children |
| 8258 | Stevens | | Ja'Veah | MINOR | KELLISHA ELIZABETH MAGEE | PARENT | | |
| 8259 | Stuart | | Anthony | MINOR | Carlisa Myra James | Parent | | |
| 8260 | Sturdivant | | Micheal | MINOR | Tianna Elaine Johnson | Parent | | |
| 8261 | Stutts | | Kennedy | MINOR | Andre M Stutts | Father | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8262 | Stutts | | Zuri | MINOR | Andre M Stutts | Father | | |
| 8263 | Suber | | Shannon | MINOR | Yahminah  Suber | Grandparent | | |
| 8264 | Suber | | Sharif | MINOR | Yahminah  Suber | Grandparent | | |
| 8265 | Suesue | | Isaiah | MINOR | Lafulafu H Suesue | Parent | | |
| 8266 | Sullivan | | Nylah | MINOR | Ijinanya Foster | Parent | | |
| 8267 | Sullivan | | Saniah | MINOR | Cheryl  Miller | Grandparent | | |
| 8268 | Sunga | | Kaileah | MINOR | Shierickea Andreanna White | Parent | | |
| 8269 | Sunga | | Kaison | MINOR | Shierickea Andreanna White | Parent | | |
| 8270 | Swann | | Avion | MINOR | Avinn Bruce Swann | Parent | | |
| 8271 | Sweet | | Imhotep | MINOR | keisha L Brown | Parent | | |
| 8272 | Swinson | | MaSherrod | MINOR | Veraniece  Sutton | Parent | | |
| 8273 | Taeotui | | Jodie | MINOR | Mollie Nicole Siolo | Parent | | |
| 8274 | Tagaloa | | Corrinsea | MINOR | Sam  Tagaloa | Aunt | | |
| 8275 | Tagaloa | | G'ahni | MINOR | Nicole Aladrian Carroll | Parent | | |
| 8276 | Tagaloa | | Keely | MINOR | Sam  Tagaloa | Aunt | | |
| 8277 | Tagalu | | Zion | MINOR | Kaisarena Lealofi Lesa | Parent | | |
| 8278 | Tanner | | Aniya | MINOR | Tyshae  Powell | Sibling | | |
| 8279 | Tarlesson | | Jamontez | MINOR | shalice m otis | mother | | |
| 8280 | Tatum | | Cachey | MINOR | Claudia L. Tatum | Mother | | |
| 8281 | Tatum | | Kharee | MINOR | Nicole V Grant | Parent | | |
| 8282 | Tauai-Chiang | | Sydney Christine | MINOR | Christine P Tauai | Parent | | |
| 8283 | Tautua | | Brianna | MINOR | RACHEL P THOMPSON-TAUTUA | MOTHER | | |
| 8284 | Tautua | | Noah | MINOR | RACHEL P THOMPSON-TAUTUA | MOTHER | | |
| 8285 | Taybron | | Marquesha | MINOR | Moieshay L Lane | Mom | | |
| 8286 | Taylor | | Clifton | MINOR | KELVIN BIBBS | Parent | | |
| 8287 | Taylor | | Divine | MINOR | Mark P Taylor | Parent | | |
| 8288 | Taylor | | Ja'shaun | MINOR | Chynah D Burge | Son | | |
| 8289 | Taylor | | Ka'Mari | MINOR | SHERRY SANDERS | Daughter | | |
| 8290 | Taylor | | Kenneth | MINOR | Malika C Lake | Child | | |
| 8291 | Taylor | | Martin | MINOR | Kristina Michele Martin | Parent | | |
| 8292 | Taylor | | Paige | MINOR | Rashad A Owens | Sister | | |
| 8293 | Taylor-White | | Lornell | MINOR | Estoshia  White-Butler | Parent | | |
| 8294 | Tea | | Ainalani | MINOR | Fialuga Tea | Parent | | |
| 8295 | Telfor | | Emaurie | MINOR | Alfred  Telfor | parent | | |
| 8296 | Terilyn | | Evans | MINOR | traci E Evans | Mother | | |
| 8297 | Terrell | | Cecil | MINOR | Shani  Harrison | Parent | | |
| 8298 | Terrell | | Drew | MINOR | Sashell Sherese  Yates | Parent | | |
| 8299 | Terrill | | Neal | MINOR | Terrill N Cain | Father | | |
| 8300 | Thebpanya | | Yasalyn | MINOR | Phongsavanh A Thebpanya | Daughters | | |
| 8301 | Thebpanya | | Yoshi | MINOR | Phongsavanh A Thebpanya | Daughter | | |
| 8302 | Thomas | | Bella | MINOR | Alexis  Hince | Mother | | |
| 8303 | Thomas | | Damaia | MINOR | Tiffany Angel Allen | Parent | | |
| 8304 | Thomas | III | Donald | MINOR | Shinette Marie Thomas | Parent | | |
| 8305 | Thomas | | Jordan | MINOR | Nicole A Joe | mother | | |
| 8306 | Thomas | | Josiah | MINOR | cindy Dione Pierce | Parent | | |
| 8307 | Thomas | | Kachelle | MINOR | Kachelle D Henry | Parent | | |
| 8308 | Thomas | | Kenyon | MINOR | Kachelle D Henry | Parent | | |
| 8309 | Thomas | | Pierce | MINOR | TANESHIA  MILLER | Parent | | |
| 8310 | Thomas | | Talia | MINOR | Nicole A Joe | mother | | |
| 8311 | Thomas-Marshall | | Omarion | MINOR | TIFFANY  RUSSELL | PARENT | | |
| 8312 | Thomasson | | Alana | MINOR | Leon J Thomasson | Father | | |
| 8313 | Thomasson | | Shaniah | MINOR | Leon J Thomasson | Parent | | |
| 8314 | Thompson | | Anthony | MINOR | Tanya A Nunley | Mother | | |
| 8315 | Thompson | | Derrico | MINOR | zipporah hall- mom- | Parent | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8316 | Thompson | | E'Liyah | MINOR | Tanya A Nunley | Mother | | |
| 8317 | Thompson | | Leonte | MINOR | Jada  Walker | Parent | | |
| 8318 | Thompson | | Miracle | MINOR | Fred  Thompson | Parent | | |
| 8319 | Thompson | | Piper | MINOR | Danielle Roseanne Reynolds | Parent | | |
| 8320 | Thompson | | Rodrick | MINOR | Charlesetta  Burks | Parent | | |
| 8321 | Thorne | | Carson | MINOR | NATASHA  KENDRICK | PARENT | | |
| 8322 | Thornton-Close | Mt | Waverly | MINOR | Lauren Laree Weston | Parent | | |
| 8323 | Threets | | Jesiah | MINOR | Gregory D Lawrence Sr. | Father | | |
| 8324 | Threets | | Sarae | MINOR | Gregory D Lawrence Sr. | Father | | |
| 8325 | Tiger | | Aysia | MINOR | Teanisha C Hudson | Mother | | |
| 8326 | Tiger | | Sean | MINOR | Sheila S Grier | Son | | |
| 8327 | Tiller | | Jayla | MINOR | Kristine  ROACH | MOTHER | | |
| 8328 | Tillman | | Triumph | MINOR | Maya D Washington | Parent | | |
| 8329 | Tinsley-Powell | | Ashanti | MINOR | Karima  Tinsley | Mother | | |
| 8330 | Tobie | | Devon | MINOR | Tobie L Delvin | Dad | | |
| 8331 | Tofaeono | Jr | AILAO MALETAGATAOLA | MINOR | LUIS  TOFAEONO | Parent | | |
| 8332 | Tofaeono | | Brilin | MINOR | LUIS  TOFAEONO | Parent | | |
| 8333 | Tofaeono | | Chase | MINOR | Corrinna Loivao Tasi | Parent | | |
| 8334 | Tofaeono | | FEGAUIAIOLEALOFA | MINOR | LUIS  TOFAEONO | Parent | | |
| 8335 | Tofaeono | | Japheth | MINOR | Corrinna Loivao Tasi | Parent | | |
| 8336 | Tofaeono | | Jason | MINOR | Corrinna Loivao Tasi | Parent | | |
| 8337 | Tofaeono | Jr | Jeremiah | MINOR | Luis  Tofaeono | Parent | | |
| 8338 | Tofaeono | | Judah | MINOR | Jeremiah Eneliko Tofaeono | Parent | | |
| 8339 | Tofaeono | | Julius | MINOR | Jeremiah Eneliko Tofaeono | Parent | | |
| 8340 | Tofaeono | | Lucas | MINOR | Patrick Tofiso'o Tofaeono | Parent | | |
| 8341 | Tofaeono | | Tofiso'o | MINOR | Patrick tofiso'o Tofaeono | Parent | | |
| 8342 | Tolbert | | DeMari | MINOR | Chris N Tolbert | Son | | |
| 8343 | Tolliver | | Maniya | MINOR | Dakari M Warren | Parent | | |
| 8344 | Tonga | | Fuli | MINOR | Ologa Siolo Malolo | Grandma | | |
| 8345 | TORRES-SCOTT | | Miyanna | MINOR | PAUL E SCOTT JR. | PARENT | | |
| 8346 | Toussant | | Zaki | MINOR | Ashley L Austin | Mother | | |
| 8347 | Travis | | Amir | MINOR | Anthony  Travis | Parent | | |
| 8348 | Travis | | Anicia | MINOR | Anthony  Travis | Parent | | |
| 8349 | Travis | | Damarion | MINOR | PAMELA  Travis | Parent | | |
| 8350 | Travis | | Damariyah | MINOR | Latoi Vermell Travis | Parent | | |
| 8351 | Travis | | Nasir | MINOR | ANTHONY  TRAVIS JR. | Parent | | |
| 8352 | Travis | | Ynvonna | MINOR | ANTHONY  TRAVIS JR. | Parent | | |
| 8353 | Traylor | | Nicolas | MINOR | Brandy N King | Mother | | |
| 8354 | Trotter | | Jaidyn | MINOR | Dionne D Jeffery | Parent | | |
| 8355 | Tucker | | Deonte | MINOR | Lyketa Nyree Robinson | Parent | | |
| 8356 | Turner | | Jaquan | MINOR | nakeyda k martin | mother | | |
| 8357 | Turner | | Kenyatta | MINOR | La Tori  Turner | Parent | | |
| 8358 | Turner | | Kingston | MINOR | Shameka  Johnson | Parent | | |
| 8359 | Turner | | Ra'Niya | MINOR | De'Andra Annette Banks | Other | | |
| 8360 | Twine | | Rae'Vyn | MINOR | Edward D Twine | Brother | | |
| 8361 | Tyson | | Jacob | MINOR | ANGELA  Nicole Tyson | Parent | | |
| 8362 | Tyson | | Joe | MINOR | Angela Nicole Tyson | Parent | | |
| 8363 | Tyson | | Jordan | MINOR | Angela Nicole Tyson | Parent | | |
| 8364 | Ubedei | | Ka'Liyah Hafeeza | MINOR | Kyla Lourial Grayson | Parent | | |
| 8365 | Ubedei | | Keith Aaron | MINOR | Kyla Lourial Grayson | Parent | | |
| 8366 | Umu | | Kimo | MINOR | Linda C Montoya | Parent | | |
| 8367 | Urbina | | Anayah | MINOR | Adriana N/A Campos | Daughter | | |
| 8368 | Urbina | | Nyla | MINOR | Adriana N/A Campos | Daughter | | |
| 8369 | Valez | | Erianah | MINOR | Keisha  Washington | Mother | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8370 | Variste | | Snow | MINOR | edwayne K variste | Daughter | | | |
| 8371 | Vasquez | | Giovanni | MINOR | Vannoy Mccree Ivohn | Parent | | | |
| 8372 | Vaughn | | Aleyah | MINOR | Joyce  Williams | Parent | | | |
| 8373 | Vaughn | | Josiah | MINOR | SAMUEL  VAUGHN | Parent | | | |
| 8374 | Vaughn | | Layla | MINOR | Joyce  Williams | Parent | | | |
| 8375 | Vea | | Chase | MINOR | Saniko Siufofogaalofa Togafau | Parent | | | |
| 8376 | Vea | | Sean'Paul | MINOR | Saniko Siufofogaalofa Togafau | Parent | | | |
| 8377 | Velasquez | | Jade | MINOR | Gustavo  Velasquez | Parent | | | |
| 8378 | Velasquez | | Jefferson | MINOR | Gustavo  Velasquez | Parent | | | |
| 8379 | Verdun | | Joseph | MINOR | Roland R Linda | Parent | | | |
| 8380 | Villanueva | | Genesis | MINOR | Antonique K Johnson | | | | |
| 8381 | Villanueva | | Giselle | MINOR | Antonique K Johnson | granddaughter | | | |
| 8382 | Villeda-Faataui | | Benito | MINOR | Felicia Faataui | Parent | | | |
| 8383 | Vines | | Paris | MINOR | Thomas L Heather | Mother | | | |
| 8384 | Vines | | Phoenix | MINOR | Thomas L Heather | Mother | | | |
| 8385 | Vizcarra | Jr | Jayson | MINOR | Jayson  Vizcarra | Parent | | | |
| 8386 | Wagner | | Aniela | MINOR | Mario  Wagner | Parent | | | |
| 8387 | Wagner | | Neilan | MINOR | Mario  Wagner | Parent | | | |
| 8388 | Wagner | | Sumiah | MINOR | Niamia Lamar Wagner | Parent | | | |
| 8389 | Walker | | Diamond Arianna Paris | MINOR | Shene  Wells | Parent | | | |
| 8390 | Walker | | Isaiah | MINOR | CHANELLE marie dorton | Parent | | | |
| 8391 | Walker | | jahda | MINOR | Crystal N/A Coatsmiller | Mother | | | |
| 8392 | Walker | | Rae'Quon | MINOR | Crystal Leslie Henderson | Parent | | | |
| 8393 | Walker | | Rakai | MINOR | Crystal Leslie Henderson | Parent | | | |
| 8394 | Wallace | | Avionna | MINOR | LiLdoris  Frelot | Parent | | | |
| 8395 | Wallace | | London | MINOR | Toni D Jefferson | Daughter | | | |
| 8396 | Walsh | | Jayla | MINOR | Jasmine  Collins | Parent | | | |
| 8397 | Walters | | Mishawwnn | MINOR | Angela  Windom | Parent | | | |
| 8398 | Walton | | Jamarea | MINOR | Valerie L Valerie | Mother | | | |
| 8399 | Warren | | Darien | MINOR | Kaaron K Warren | Parent | | | |
| 8400 | Warsaw | | Lynisa | MINOR | Kelli Earline Martin | Parent | | | |
| 8401 | Washington | | Dakari | MINOR | Dakari Amirah Washington | Parent | | | |
| 8402 | Washington | | Diallo | MINOR | Diallo Amiri Washington | Parent | | | |
| 8403 | Washington | | Errick | MINOR | Aisha N Jackson | Grandmother | | | |
| 8404 | Washington | | Gulley | MINOR | Ava Viola Gulley | Parent | | | |
| 8405 | Washington | | Ilithya | MINOR | Marlon D Washington | Father | | | |
| 8406 | Washington | | Jade | MINOR | Nefartari Bryant | Parent | | | |
| 8407 | Washington | | Janessa | MINOR | Jimmy W Washington | Daughter | | | |
| 8408 | Washington | Jr | Jimmy | MINOR | Jimmy W Washington | Son | | | |
| 8409 | Washington | | Jose | MINOR | Jimmy W Washington | Son | | | |
| 8410 | Washington | | Ka'Layah | MINOR | Aaliyah Vic'Tanya Carroll | Parent | | | |
| 8411 | Washington | | Keandre | MINOR | Kimberly  Washington | Parent | | | |
| 8412 | Washington | | Khalil | MINOR | Kimberly J Washington | Son | | | |
| 8413 | Washington | | Khortelle | MINOR | Brandiss B Barlow | Parent | | | |
| 8414 | Washington | | Ky'Ora | MINOR | Brandiss B Barlow | Parent | | | |
| 8415 | Washington | | Laura | MINOR | Jimmy W Washington | Daughter | | | |
| 8416 | Washington | | Sinaii | MINOR | Brenda J Washington | Granddaughter | | | |
| 8417 | Washington | | Tia | MINOR | Sherina Nicole Criswell | Parent | | | |
| 8418 | Washington | | Tiarri | MINOR | Tiffany C Brewster | Mother | | | |
| 8419 | Washington | | Zuri | MINOR | Stephanie L Dixon | Parent | | | |
| 8420 | Watkins | | Amia | MINOR | DENISE L BROWN | PARENT | | | |
| 8421 | Watkins | | Ja'Niyah Ashonna | MINOR | MALISHA  LANE | Parent | | | |
| 8422 | Watson | | Eizayah | MINOR | Kenetta T Hampton | Mother | | | |
| 8423 | Watson | | Elijah | MINOR | Kenetta T Hampton | Mother | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8424 | watson | | Ianiya | MINOR | LaChelle  Lewis | Parent | | |
| 8425 | Watson | | Serene-Miracle | MINOR | Kenetta T Hampton | Mother | | |
| 8426 | Watts | | Kamia | MINOR | Kelvina D Brooks | Parent | | |
| 8427 | Waverly | Sr. | R. | MINOR | Weston L Lauren | Mother | | |
| 8428 | Weathersby | | Adriel | MINOR | Ramona M Weathersby | Mother | | |
| 8429 | Weathersby | | Uriah | MINOR | Ramona M Weathersby | Mother | | |
| 8430 | Webb | | Diamond | MINOR | Heidi  Bluford | Parent | | |
| 8431 | Webb | | Tyson | MINOR | Tyiesha V Jones | Mother | | |
| 8432 | Webster | | Jewell | MINOR | Jewell Bibbs | Parent | | |
| 8433 | Welch | | Anthony | MINOR | Lalinda M Benson | Mother | | |
| 8434 | Wellington | | Ra'Niyah | MINOR | Monica M Hoskins | Daughter | | |
| 8435 | Wesley | | Amina | MINOR | Armeka  Wesley | Parent | | |
| 8436 | Wesley | | Fallon | MINOR | Faheem N Wesley | Father | | |
| 8437 | Wesley | | Finesse | MINOR | Faheem N Wesley | Father | | |
| 8438 | Wesley | | Matao | MINOR | Armeka  Wesley | Parent | | |
| 8439 | Wesley | | Nasir | MINOR | Faheem Nasir Wesley | Father | | |
| 8440 | West | | Edward | MINOR | Nitosha J Stevenson | Grandparent | | |
| 8441 | West | | Kie'Juan | MINOR | Nitosha J Stevenson | Grandparent | | |
| 8442 | Westry | | Heaven | MINOR | Ronnie D Westry | Parent | | |
| 8443 | Westry | | Jeremih | MINOR | Ronnie D Westry | Parent | | |
| 8444 | Westry | | Lanai | MINOR | Elizabeth Renee Rivera | Parent | | |
| 8445 | Westry | | Sade | MINOR | Ronnie D Westry | Parent | | |
| 8446 | Whitaker | | Javone | MINOR | Cedric  Whitaker | Parent | Ronald Westry | Children |
| 8447 | Whitaker | Jr | Victor | MINOR | Victor  Whitaker | Father | | |
| 8448 | White | | Angel | MINOR | Melissa Mae White | Parent | | |
| 8449 | White | | Ava | MINOR | Dominique S Jones | daughter | | |
| 8450 | White | | Cannon | MINOR | Alycia M White | Son | | |
| 8451 | White | | GaNique | MINOR | Dominique S Jones | daughter | | |
| 8452 | White | | Isom | MINOR | Candice Rose Fullwood | Parent | | |
| 8453 | White | | Jeremiah | MINOR | Candace Davina White | Parent | | |
| 8454 | White | | Julissa | MINOR | Melissa Mae White | Parent | | |
| 8455 | White | | Lei'Lonnee | MINOR | Andre  White | Parent | | |
| 8456 | White | | Na'Myi | MINOR | Najee  White | Parent | | |
| 8457 | White | | Snow | MINOR | Yolanda Lashay Marshall | Parent | | |
| 8458 | Whitfield | | Trey | MINOR | Tamera Arielle Whitfield | Mother | | |
| 8459 | Whitley | | Bianca | MINOR | Roderick  Whitley | Parent | | |
| 8460 | Whitley | III | Dietrich | MINOR | Latonya  Lathen | Parent | | |
| 8461 | Whittenberg | | Noel | MINOR | Crystal Sade Hodges | Parent | | |
| 8462 | Wiggins | | Makayla | MINOR | latissa Dolores manigo | Parent | | |
| 8463 | Wilborn | | Blessin | MINOR | Naomia Lanecice Payton | Parent | | |
| 8464 | Wilkins | | Jeremiah | MINOR | Christina  Council | Parent | | |
| 8465 | Wilkins | | Zechariah | MINOR | Christina  Council | Parent | | |
| 8466 | Wilks | | Kailei | MINOR | Chemika D Hollis | Daughter | | |
| 8467 | William | | DaMaya | MINOR | Aretha  Franklin | Parent | | |
| 8468 | Williams | | Aaliyah | MINOR | Leontine  Collins | Parent | | |
| 8469 | Williams | | Alasha | MINOR | Angela Demetrise Williams | Parent | | |
| 8470 | Williams | | Caiden | MINOR | Raevyn D Robinson | Parent | | |
| 8471 | Williams | | Cherub | MINOR | Dominique Pascal Williams | Parent | | |
| 8472 | Williams | | Deandre | MINOR | Deborah  King | Parent | | |
| 8473 | Williams | | Demi | MINOR | Demetrius  Williams | Parent | | |
| 8474 | Williams | | Dennis | MINOR | DENNIS CHARLES WILLIAMS | Parent | | |
| 8475 | Williams | | Derrick | MINOR | Tasha T Spencer | Parent | | |
| 8476 | Williams | | Derricka | MINOR | Derrick DeWuan Williams SR | Parent | | |
| 8477 | Williams | | DonWuan | MINOR | Tasha T Spencer | Parent | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8478 | Williams | | Dream | MINOR | Stephanie Clowette Johnson-Williams | Parent | | | |
| 8479 | Williams | | Dushay Damian | MINOR | Dennis Kaye Lockett | Parent | | | |
| 8480 | Williams | | Fancy | MINOR | Candice Marie Williams | Other | | | |
| 8481 | Williams | | Glais | MINOR | Stephanie Clowette Johnson-Williams | Parent | | | |
| 8482 | Williams | | Phillip | MINOR | Erika L Foots | Mother | | | |
| 8483 | Williams | | Irie | MINOR | Dominique Pascal Williams | Parent | | | |
| 8484 | Williams | | Jabril | MINOR | Sharita a Williams | son | | | |
| 8485 | Williams | | Jada | MINOR | DOMINIQUE  SPRINGFIELD | Parent | | | |
| 8486 | Williams | | Jade | MINOR | Alonzo L Williams | Father | | | |
| 8487 | Williams | | Jaquain | MINOR | Natasha  Crosley | Parent | | | |
| 8488 | Williams | | Jayden | MINOR | Britney N Medlock | son | | | |
| 8489 | Williams | | Karakia | MINOR | Sweetie A Williams | daughter | | | |
| 8490 | Williams | | Kaysan | MINOR | Alonzo L Williams | Father | | | |
| 8491 | Williams | | Kenneth | MINOR | Kenneth oman Williams | son | Joseph Rand | Grandchildren | | |
| 8492 | Williams | | King | MINOR | Arielle  Gonyeau | Parent | | | |
| 8493 | Williams | | Lloyd | MINOR | ROBERT WILLIAMS | Parent | | | 9/19/2014 | Cancer |
| 8494 | Williams | | Malae | MINOR | ROBERT WILLIAMS | Parent | | | |
| 8495 | Williams | | Mar'laiya | MINOR | Al'jirea C Williams | MOM | | | |
| 8496 | Williams | | Mariyahna | MINOR | Al'jirea C Williams | MOM | | | |
| 8497 | Williams | | Marvin | MINOR | Al'jirea C Williams | MOM | | | |
| 8498 | Williams | | Naomi | MINOR | Miesha  Abram | Parent | | | |
| 8499 | Williams | | Niji | MINOR | Stephanie Clowette Johnson-Williams | Parent | | | |
| 8500 | Williams | | Onyx | MINOR | BRIDGETT CLAYBORN | Parent | | | |
| 8501 | Williams | | Ozias | MINOR | Kimberly N Williams | son | | | |
| 8502 | Williams | | Pacita | MINOR | Pacita  Justin | Parent | | | |
| 8503 | Williams | | Poet | MINOR | Stephanie Clowette Johnson-Williams | Parent | | | |
| 8504 | Williams | | Satiaa' | MINOR | Dennis Charles Williams | Parent | | | |
| 8505 | Williams | | Seraph | MINOR | Dominique Pascal Williams | Parent | | | |
| 8506 | Williams | | Starr | MINOR | Leontine None Collins | Parent | | | |
| 8507 | Williams | | Taelle | MINOR | Tashawn DeMarlo Williams | Parent | | | |
| 8508 | Williams | | Talaya | MINOR | Gregory F Adams | DAUGHTER | | | |
| 8509 | Williams | | Tariyah | MINOR | Denise M Sylve | Mother | | | |
| 8510 | Williams | Jr | Tashawn | MINOR | Tashawn DeMarlo Williams | Parent | | | |
| 8511 | Williams | | Theodore | MINOR | Jazz  Banks | Parent | Dolores Williams | Children | | |
| 8512 | Williams | | Tiger | MINOR | Jazz  Banks | Parent | | | |
| 8513 | Williams | | Timoni | MINOR | Maya  Whisby | Parent | | | |
| 8514 | Williams | | Travis | MINOR | Tiffany S William | Daughter | | | |
| 8515 | Williams | | Tremaine | MINOR | kenneth oman williams | Son | | | |
| 8516 | Williams | | Yahsire | MINOR | Dyana L Tucker | Mother | | | |
| 8517 | Warren | | Williams | MINOR | Subrena  Warren | Parent | | | |
| 8518 | Williams-Bailey | | Jabril | MINOR | Sharita A Williams | Parent | | | |
| 8519 | Williams-Lewis | | Anaya | MINOR | Tamisha Tamu Williams | Parent | | | |
| 8520 | Willis | | Aaleiah | MINOR | Simms  Leslie | Parent | | | |
| 8521 | Willis | | Jesstyce | MINOR | Shirley Taylor | Parent | | | |
| 8522 | Willis | | Madyson | MINOR | Tinisha N Polk | Mother | | | |
| 8523 | Willis | | Nilayah | MINOR | MIEISHA  THOMPSON | PARENT | | | |
| 8524 | Willis | | Omere | MINOR | Tinisha N Polk | Mother | | | |
| 8525 | Willis | | Oveyarn | MINOR | Tinisha N Polk | Mother | | | |
| 8526 | Willis | | Paris | MINOR | MIEISHA  THOMPSON | Parent | | | |
| 8527 | Wilson | | Amayiah | MINOR | Ronnesha n/a westry | mother | | | |
| 8528 | Wilson | | Andre | MINOR | Twavida  Plummer | Parent | | | |
| 8529 | Wilson | | Brooklyn | MINOR | Chanta L Helton | Parent | | | |
| 8530 | Wilson | | Cassius | MINOR | Carolyn  Evans | Parent | | | |
| 8531 | Wilson | | Dacian | MINOR | Lynnette Songe Brown-Shaw | Parent | | | |

| # | Last | Suffix | First | Status | Representative | Relationship | | | Date | Cause |
|---|---|---|---|---|---|---|---|---|---|---|
| 8532 | Wilson | | Isis | MINOR | Jiavani Haynes | Parent | | | | |
| 8533 | Wilson | | Matthew | MINOR | Candace Marie Walker | Parent | | | | |
| 8534 | Wilson | | Nicholas | MINOR | Berlin C Arriola | Mother | | | | |
| 8535 | Wilson | | Nikayla | MINOR | Berlin C Arriola | Parent | | | | |
| 8536 | Wilson | | Ronin | MINOR | La Ron Wilson | Parent | | | | |
| 8537 | Wilson | | Rylin | MINOR | La Ron Wilson | Parent | | | | |
| 8538 | Winston | | Khyla | MINOR | Mistee Unique Grice | Parent | | | | |
| 8539 | Winston | | Ria | MINOR | Shatara N/A Vinson Winston | Mother | | | | |
| 8540 | Wong | | Ayden | MINOR | Jennifer Louie | Parent | | | | |
| 8541 | Wong | | Robyn | MINOR | LaRhonda Gaines | Parent | | | | |
| 8542 | Woods | | Chyna | MINOR | Crystal N/A Coatsmiller | Parent | | | | |
| 8543 | Woods | | Er'Juan | MINOR | Brandy Smith | Parent | | | | |
| 8544 | Woodson | | Mariana | MINOR | Marquisha Ransburg | Parent | | | | |
| 8545 | Woodson | | Wynter | MINOR | Minor Doe Representative 12 | Parent | | | | |
| 8546 | Woodward | | Hassan | MINOR | Jasmine Butler | Parent | | | | |
| 8547 | Woodward | | Jalil | MINOR | Jasmine Butler | Parent | | | | |
| 8548 | Woolfolk | | Jaley | MINOR | ASHLEY TODD | PARENT | | | | |
| 8549 | Woolfolk | | Jameela | MINOR | ASHLEY TODD | PARENT | | | | |
| 8550 | Woolfolk | | Jazmyn | MINOR | ASHLEY TODD | PARENT | | | | |
| 8551 | Wooten | | Amari-Earl | MINOR | Jasmine Collins | Parent | | | | |
| 8552 | Wooten | | Bre'Yahn | MINOR | Kaneesha Canton | Mother | | | | |
| 8553 | Wooten | Jr | Jakari | MINOR | Jakari Wooten | Parent | | | | |
| 8554 | Wooten | | Jamari | MINOR | Jakari Wooten | Parent | | | | |
| 8555 | Wooten | | Jamaya | MINOR | Jakari Wooten | Parent | | | | |
| 8556 | Wortham | III | Brygena | MINOR | Sharwanna M Williams | Parent | | | | |
| 8557 | Wortham | | Bryliah | MINOR | Sharwanna M Williams | Mother | | | | |
| 8558 | Wortham | | Bryvonnie'a | MINOR | Sharwanna M Williams | Parent | | | | |
| 8559 | Worthy | | Samyah | MINOR | Sheila Owens | Parent | | | | |
| 8560 | Wright | | Milani | MINOR | Felicia Harrell | Parent | | | | |
| 8561 | Wyatt | | Heaven Lee | MINOR | Hattie Breed | Parent | | | | |
| 8562 | Wyatt | | Sir Christopher | MINOR | Hattie Breed | Parent | | | | |
| 8563 | Wynn | | Dynasti | MINOR | Ingrid Wynn | Parent | | | | |
| 8564 | Wynn | | Sofia | MINOR | Ingrid Wynn | Parent | | | | |
| 8565 | Wyrick-Frazier | | Monica | MINOR | Theresa Jackson-Frazier | Parent | | | | |
| 8566 | X | | Kareem | MINOR | Akida Harrison | Parent | | | | |
| 8567 | Yang | | isaac | MINOR | whitney Gregory | Parent | | | | |
| 8568 | Young | | Dontaya | MINOR | Dontay Young | Parent | | | | |
| 8569 | Young | | Joshua | MINOR | Chantly Waters | Parent | Willie York | Children | | |
| 8570 | Young | | Prince Caleb | MINOR | Chantly Waters | Parent | | | | |
| 8571 | Young | | Tymaira | MINOR | Stephanie Felicia Young | Parent | | | | |
| 8572 | Young-Brown | | Darion | MINOR | Rodgers J Gwendolyn | Grandmother | | | | |
| 8573 | Zaid | | Saaliyah | MINOR | Nette Pierce-Zaid | Parent | | | | |
| 8574 | Zaid | | Sami | MINOR | Nette Pierce-Zaid | Parent | | | | |
| 8575 | Zaire | | Laurent | MINOR | Jannie M Laurent | Grandson | | | | |
| 8576 | Zanders | | Myia | MINOR | Nette Pierce Zaid | Parent | | | | |
| 8577 | Zari | | Moore | MINOR | Arnetta L Butler | Mother | | | | |
| 8578 | Zinn | | Makayla | MINOR | Michelle Martin | Parent | | | | |
| 8579 | ~~Aitemon~~ | | ~~Mary~~ | DECEASED | ~~Waynenard Aitemon~~ | | | | 2/14/2020 | Cardiac Arrest, Septic shock, Acute Renal failure , Bacteremia |
| 8580 | Alexander | | Brenda | DECEASED | Sherry Sanders | | | | 8/6/2013 | Cancer |
| 8581 | Alexander | | Carl | DECEASED | Tania Alexander | | | | 12/22/2018 | Pulmonary Disease |
| 8582 | Alexander | | Elwood | DECEASED | Damon Humphrey | | | | 11/9/2005 | Respiratory Failure |
| 8583 | Alfafara | | Joseph | DECEASED | Joseph Alfafara | | | | 5/2/2019 | Cancer |
| 8584 | ALLEN | | DAVID | DECEASED | EILEEN WILLIAMS | | | | 2/11/2019 | Heart Failure, Kidney Failure |
| 8585 | Anderson | | Virdell | DECEASED | Joyce Anderson | | | | 7/5/2017 | Trauma hematoma |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8586 | Andrews | | Audrey | | DECEASED | Robert Duncan | | 8/2/2012 | CANCER |
| 8587 | Aquilina | | Joseph | | DECEASED | Rosceline Aquilina | | 8/22/2006 | Pending |
| 8588 | Aquilina | | Pauline | | DECEASED | Rosceline Aquilina | | 9/22/2009 | Cancer/2 Forms |
| 8589 | Armstrong | | Ricky | | DECEASED | Clydia Williams | | 4/7/2006 | Pneumonia |
| 8590 | Atkinson | | Lucille | | DECEASED | Cedric Whitaker | | 7/16/2011 | Cardiopulmonary Arrest |
| 8591 | Austin | Sr | Don | | DECEASED | Don Austin | | 7/6/2009 | Lung Cancer |
| 8592 | Baldwin | | Addrine | | DECEASED | Pamela Baldwin | | 7/8/2018 | Kidney related |
| 8593 | Barnett | | Helen | | DECEASED | Jacquelyn Wiley | | 10/7/2019 | Renal Failure |
| 8594 | Bates | | Lisa | | DECEASED | Vance Meredith | | 6/6/2018 | Breast Cancer/Prion Disease |
| 8595 | Baxter | | Rosie | | DECEASED | Natasha Pulliam | | 2/25/2014 | Diabetes/Congestive heart failure |
| 8596 | Baxter-Roberts | | Trudy | | DECEASED | Marva Samuel | | 5/1/2005 | Respiratory/major heart problems |
| 8597 | Beasley | | Ceola | | DECEASED | Delores Beasley | | 9/29/2019 | Pending |
| 8598 | Beasley | | Elmo | | DECEASED | Scharlene Gilbert | | 2/7/2005 | Lung |
| 8599 | Beasley | | Ida | | DECEASED | Scharlene Gilbert | | 4/6/2009 | Alzheimer |
| 8600 | Beasley | | Jerry | | DECEASED | Delores Beasley | | 4/8/2005 | GSW |
| 8601 | Bell | | Bertha | | DECEASED | Cynthia Bell Whittle | | 3/15/2015 | Prostrate cancer/Heart attack |
| 8602 | Bell | | Elizabeth | | DECEASED | Laverne Bell | | 8/16/2019 | Alzheimers |
| 8603 | Bell | | Jose | | DECEASED | Alexander Bell | | 5/2/2019 | Cancer |
| 8604 | Bennett | | Natasha | | DECEASED | LATISHA BENNETT | | 2/23/2018 | Blood disease/Radiation |
| 8605 | Bibbs | | Pearlie | | DECEASED | Shani Harrison | | 9/22/2009 | Cancer/2 Forms |
| 8606 | Billups | | Laura A. | | DECEASED | Dennis Billups | | 12/4/2010 | Gallbladder related |
| 8607 | Bishop | | Cleon | | DECEASED | Tenisha Bishop | | 3/4/2007 | Arm infection |
| 8608 | Bishop | | Gail | | DECEASED | LaTisa Brooks | | 9/4/2013 | Breast Cancer |
| 8609 | Bishop | | Sherman | | DECEASED | Jacqueline Bishop | | 3/14/2014 | Cirrhosis of the liver |
| 8610 | Blunt | | Mark | | DECEASED | LawrenceLeo Blunt | | 1/9/2010 | Aspiration Pneumonia |
| 8611 | Boggus | | Dale | | DECEASED | Rachel Pitcher | | 1/6/2020 | Cancer |
| 8612 | Bolden | | Patricia | | DECEASED | Terry Franklin | | 9/10/2015 | Pulmonary hypertension , obesity  obstructive sleep apnea Obesity |
| 8613 | Bolden | | Thomas | | DECEASED | Cynthia Bell Whittle | | 5/16/2020 | Common illness |
| 8614 | Bordeaux | | Linda | | DECEASED | Anthony Bordeaux | | 2/8/2017 | Cancer |
| 8615 | Bradley | | Carl | | DECEASED | Satavia Jones | | 12/22/2018 | Pulmonary Disease |
| 8616 | Branch | | John | | DECEASED | SCOTT Branch | | 9/28/2015 | Diabetes, kidney failure, breathing issues |
| 8617 | Branch | | Patricia | | DECEASED | SCOTT Branch | | 9/10/2015 | Pulmonary hypertension , obesity  obstructive sleep apnea Obesity |
| 8618 | Breaux | | Maryann | | DECEASED | Gussie Breaux | | 8/10/2012 | |
| 8619 | Brewster | | JoeAnne | | DECEASED | Taleria Brewster | | 9/28/2015 | Diabetes, kidney failure, breathing issues |
| 8620 | Brewster | | Lorna | | DECEASED | Loran Anderson | | 2/14/2019 | Colon Cancer |
| 8621 | Brown | | Barbara | | DECEASED | Fredrick Shumate | | 8/8/2005 | Cancer |
| 8622 | Brown | Sr | Lynne | | DECEASED | Venette Brown | | 11/8/2018 | Starved to death |
| 8623 | BROWN | Sr. | MELVIN | | DECEASED | MELVIN BROWN | | 6/28/2021 | Parkinson's |
| 8624 | Brown | | Carolyn | | DECEASED | James GLOVER | | 8/9/2013 | Stroke |
| 8625 | Brown | | Renae | | DECEASED | Edith Brown | | 2/20/2018 | Pancreatic cancer |
| 8626 | Brown Jr | | Wharton | | DECEASED | Patrice Brown | | 9/20/2018 | Alzheimer's Dementia |
| 8627 | Browner | | Aquilla | | DECEASED | Yvette Browner | | 11/17/2018 | Lung Cancer |
| 8628 | Buffington | Jr. | Michael | | DECEASED | Vanessa Buffington | | 11/6/2011 | Cancer - Leukemia |
| 8629 | Burnett | | Birlena | | DECEASED | Linda Burnett | | 8/6/2013 | Cancer |
| 8630 | Burnett | | Hattie | | DECEASED | Regina Rodney | | 2/19/2018 | Stomach cancer/Heart attack |
| 8631 | Burrus | | Eric | | DECEASED | kevin burrus | | 5/28/2018 | Cancer |
| 8632 | Burrus | | Mary | | DECEASED | kevin burrus | | 8/14/2006 | Cancer |
| 8633 | Busby | | Calvin | | DECEASED | Antronn Busby | | 6/1/2015 | Enlarged Heart |
| 8634 | Butler | | Earl | | DECEASED | Regina Butler | | 9/8/2009 | Metastatic Lung Cancer/Stroke |
| 8635 | Butler | | Eula | | DECEASED | Regina Butler | | 3/15/2014 | Cancer |
| 8636 | Calloway | | Alice | | DECEASED | Deanndra Williams | | 2/22/2012 | Cancer |
| 8637 | Canady | | Charles | | DECEASED | Sebrina Lafleur | | 2/13/2012 | Lung Cancer |
| 8638 | CANNON | | LURLINE | | DECEASED | JOHNNY CANNON | | 11/25/2011 | Pancreatic cancer |
| 8639 | CANNON | | RACHEL | | DECEASED | JOHNNY CANNON | | 11/26/2006 | Cancer of the spine |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8640 | CANNON | | ROBERT | DECEASED | JOHNNY CANNON | | 4/7/2006 | Pneumonia |
| 8641 | Carpenter | | Debbie | DECEASED | Tiana Hasan | | 5/19/2019 | Cancer |
| 8642 | Carr | | Melinda | DECEASED | Michele Carr-Brewster | | 5/7/2015 | Breast Cancer-No Family History |
| 8643 | Carson | | Sherre | DECEASED | Nieka Carson | | 5/7/2010 | Diabetic /gangrene |
| 8644 | Carter | | Verlinda | DECEASED | Donald Hughes | | 1/22/2016 | Pancreatic Cancer |
| 8645 | Casey | | Ralph | DECEASED | Toni Casey | | 11/26/2006 | Cancer of the spine |
| 8646 | Celestine | | Janis | DECEASED | Kelly Copeland | | 2/12/2018 | Lung Cancer |
| 8647 | Chambers | | Stanley | DECEASED | Araina Smith | | 10/31/2018 | Aspiration Pneumonia/Dysphagia |
| 8648 | Chandler | | Jimmy | DECEASED | Latanya Green | | 11/26/2008 | Cancer-Cholangiocarcinoma |
| 8649 | Chilton | | Donnie | DECEASED | Shirley Chilton | | 2/5/2021 | Pending |
| 8650 | Chism | | Ronald | DECEASED | Kenneth Chism | | 1/19/2011 | Metastatic Choriocarcinoma |
| 8651 | Christie | | Wardell | DECEASED | Diahanna   Christie | | 3/25/2015 | Cpod |
| 8652 | Coleman | Sr | Norrls | DECEASED | Naomi Coleman | | 7/18/2014 | Cancer |
| 8653 | coleman | | Helen | DECEASED | Beverly Coleman | | 10/7/2019 | Renal Failure |
| 8654 | Coleman Williams` | | Lucille | DECEASED | Maurice Williams | | 2/27/2016 | Leukemia |
| 8655 | Conley | | Lydell | DECEASED | Lisa Conley | | 5/23/2016 | Asthma |
| 8656 | Cook | | Dan | DECEASED | Marilyn French-Speller | | 12/30/2012 | |
| 8657 | Cook | | Donnell | DECEASED | Donnika August | | 2/5/2021 | Pending |
| 8658 | Cooksey | | Roosevelt | DECEASED | Geraldine Cooksey | | 10/1/2017 | PENDING |
| 8659 | Cooper | | Betty | DECEASED | Kenneth Robinson | | 2/20/2018 | Pending |
| 8660 | Countee II | | Morgan | DECEASED | Davina Countee | | 1/27/2005 | Cancer |
| 8661 | Cross | | Willie | DECEASED | Dkarl Cross | | 10/29/2014 | Cancer |
| 8662 | Crossley/Grimes | | Idell | DECEASED | Larry Crossley | | 2/15/2008 | Cancer |
| 8663 | Cummings | | Ruthie | DECEASED | Reginald Cummings | | 1/19/2014 | Hypertension |
| 8664 | Curry | | Clinton | DECEASED | Darlene Curry | | 12/15/2017 | |
| 8665 | Curry | | Gerald | DECEASED | Darlene Curry | | 1/3/2017 | Respiratory/Dementia |
| 8666 | Curry | | Mary | DECEASED | Renita Curry | | 11/22/2008 | Natural death |
| 8667 | Curry | | Moese | DECEASED | Charvel Augustine | | 1/7/2007 | Cancer |
| 8668 | Daniels | | Joy | DECEASED | Mekeko Newton | | 7/26/2013 | Cardiac Arrest |
| 8669 | Daniels | | Martha | DECEASED | Michelle Daniels | | 2/17/2007 | Natural Causes |
| 8670 | Davis | Sr | Kenneth | DECEASED | Miyako Cooper | | 9/2/2013 | Cardiopulmonary Arres/Esophageal Cancer |
| 8671 | Davis | Sr | Laron | DECEASED | Donya Merritt | | 3/13/2013 | |
| 8672 | Davis | | Shenett | DECEASED | Ulysses Davis | | 3/14/2014 | Cirrhosis of the liver |
| 8673 | Demers | | Karlotta | DECEASED | Charlet Demers | | 10/16/2010 | Mesothelioma cancer |
| 8674 | Denny | | Edgar | DECEASED | Kimberly Denny | | 9/8/2009 | Metastatic Lung Cancer/Stroke |
| 8675 | Denson | | Harry | DECEASED | cheryl Denson-Thornton | | 4/17/2010 | Cancer |
| 8676 | Dixon | | Alton | DECEASED | Valerie Davis | | 2/15/2007 | Cardiac Arrest |
| 8677 | Dominique | | Lee | DECEASED | Karen Hayes | | 6/3/2006 | Congestive Heart Failure |
| 8678 | Donahue | | Vivian | DECEASED | K. David Donahue | | 12/4/2018 | Renal failure, Cardiac Arrest |
| 8679 | Donaldson | | Andree | DECEASED | Dwanee Rogers | | 12/30/2012 | Cardiac arrest |
| 8680 | Donley | | Merion | DECEASED | Brian Donley | | 1/22/2017 | Cancer |
| 8681 | Doucette | | Michael | DECEASED | Lester Stuart | | 11/21/2016 | |
| 8682 | Dougherty | | Karen | DECEASED | Karen Dougherty | | 6/13/2013 | Congestive heart failure, Hypertension |
| 8683 | Douglas | | Clydeen | DECEASED | Jason Douglas | | 7/30/2007 | Cancer |
| 8684 | Dunaway | | Theresa | DECEASED | Sherwin Dunaway | | 5/16/2020 | Common illness |
| 8685 | Duncan | | Camille | DECEASED | Robert Duncan | | 6/1/2015 | Enlarged Heart |
| 8686 | Duncan | Jr | Robert | DECEASED | Robert Duncan | | 3/30/2020 | PENDING -- |
| 8687 | Dunkerson | | James | DECEASED | Lachele Bradford | | 6/6/2010 | Cancer |
| 8688 | Durretti | | Ruthie | DECEASED | Sylvester Marshall | | 10/31/2019 | Respiratory Failure/Pancreatic Cancer/Pneumonia |
| 8689 | Dyer | | Regina | DECEASED | Ava Gulley | | 5/1/2009 | Lung Cancer |
| 8690 | Eddins | | John | DECEASED | Audrey Eddins-Lewis | | 9/28/2015 | Diabetes, kidney failure, breathing issues |
| 8691 | Edmonds | | Lenetta | DECEASED | Nicole Banks | | 2/12/2016 | Cancer |
| 8692 | Edwards | | Edna | DECEASED | BYRON EDWARDS | | 9/8/2009 | Metastatic Lung Cancer/Stroke |
| 8693 | Everette | Sr. | Robert | DECEASED | Robert Everette | | 3/30/2020 | PENDING -- |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8694 | Everette | Georgia | DECEASED | Yvette Browner | | | 1/3/2017 | Respiratory/Dementia |
| 8695 | Faataui | Kirisimasi | DECEASED | Pelenise Faataui | | | 6/19/2010 | Cardiac arrest |
| 8696 | Faulalo | Gaui | DECEASED | Gaui Faulalo | | | 3/15/2012 | Heart attack |
| 8697 | Fenley | Rudolph | DECEASED | Deundra Hundon | | | 3/10/2019 | Cancer |
| 8698 | Fenley | Sadie | DECEASED | Deundra Hundon | | | 3/4/2013 | Alzheimers |
| 8699 | Fennell | Brenda | DECEASED | Calvin Fennell | | | 6/9/2006 | Cancer |
| 8700 | Fennell | Calvin | DECEASED | Calvin Fennell | Brenda Fennell | Children | 6/1/2015 | Enlarged Heart |
| 8701 | Fields Van Holten | Renee | DECEASED | Tamnica Fields | | | 5/3/2014 | |
| 8702 | For'te | Burnette | DECEASED | Maureen Sweeney | | | 12/5/2018 | Diabetes |
| 8703 | Frayer | Aaron | DECEASED | Fonda Lewis | | | 9/20/2019 | Cardiac Arrest, Cardiomyopathy |
| 8704 | Freeman | Leisa | DECEASED | Rosetta Gilbert | Patrick Freeman | Children | 1/24/2014 | Cancer |
| 8705 | Freeman | Patrick | DECEASED | Rosetta Gilbert | | | 12/15/2015 | Seizure/Cerebral Palsy |
| 8706 | Freeman | Suretha | DECEASED | Phyllis Freeman | | | 4/23/2010 | Methodone intoxication, serosis, |
| 8707 | Freeman-Atkinson | Leisa | DECEASED | Rosetta Gilbert | | | 1/24/2014 | Cancer |
| 8708 | Freeman-White | Earline | DECEASED | Stacey Troupe | | | 9/8/2009 | Metastatic Lung Cancer/Stroke |
| 8709 | French | Marvin | DECEASED | Asya French | | | 2/14/2020 | Cardiac Arrest, Septic shock, Acute Renal failure , Bacteremia |
| 8710 | Fullwood | Isom | DECEASED | Candice Fullwood | | | 7/1/2017 | Cancer |
| 8711 | Gaffney | Willie | DECEASED | Gail Gaffney | | | 10/9/2010 | Respirational Problems |
| 8712 | Garcia | Rose | DECEASED | Rose Sims | | | 2/25/2014 | Diabetes/Congestive heart failure |
| 8713 | Gardner | J.D. | DECEASED | Jacqueline Gardner | | | 7/1/2017 | Cancer |
| 8714 | Gebremedhin | Rozina | DECEASED | Netsanet Abraha | | | 9/17/2017 | Cancers-Breast/lung/brain/bone/liver |
| 8715 | Geter | Leon | DECEASED | Anna Geter | | | 5/4/2009 | Respiratory Failure |
| 8716 | Geter | Sr | Cedric | DECEASED | Anna Geter | | | 1/21/2019 | Pending |
| 8717 | Gilmore | Shirley | DECEASED | Shaandreia Gilmore | | | 5/7/2010 | Diabetic /gangrene |
| 8718 | Gilmore | Lorelloral | DECEASED | Shaandreia Gilmore | | | 9/19/2014 | Cancer |
| 8719 | Glaspie | Fredrick | DECEASED | Barbara Hebert | | | 2/23/2016 | Cancer |
| 8720 | Glover | Carolyn | DECEASED | Kenyatta Boddie | | | 8/9/2013 | Stroke |
| 8721 | Gomez | Francisco | DECEASED | Jose Lopez | | | 2/23/2013 | Cancer |
| 8722 | Grady | Millard | DECEASED | Jesse Grady | | | 1/7/2007 | Cancer |
| 8723 | Graham | Tommie | DECEASED | Sheila Johnson | | | 5/1/2005 | Respiratory/major heart problems |
| 8724 | Graves | Ramona | DECEASED | Dominic Cheatum | | | 7/21/2009 | Cancer |
| 8725 | Gray | Elva | DECEASED | Roselyn Stanley | | | 10/11/2012 | Heart Failure |
| 8726 | Gray | Henry | DECEASED | Roselyn Stanley | | | 2/8/2013 | Heart problems |
| 8727 | Green | Virginia | DECEASED | Deborah Green | | | 7/5/2017 | Trauma hematoma |
| 8728 | Green | Julie | DECEASED | KIM SAWYER | | | 6/13/2013 | Congestive heart failure, Hypertension |
| 8729 | Green | Maurice Alexander | DECEASED | RODNEY MAURICE GREEN | | | 8/10/2012 | |
| 8730 | GREEN | THOMAS | DECEASED | RODNEY GREEN | | | 5/1/2005 | Respiratory/major heart problems |
| 8731 | GREEN | BESSIE | DECEASED | RODNEY GREEN | | | 1/0/1900 | Asthma, Emphysema, Diabetes, Hypertension |
| 8732 | GREEN | MURPHY | DECEASED | RODNEY GREEN | | | 10/9/2017 | Cancer |
| 8733 | GULLEY | Clint | DECEASED | Ava gulley | | | 12/15/2017 | |
| 8734 | Gutu | Taiepisi | DECEASED | Deceased Doe Representative 2 | | | 5/16/2020 | Common illness |
| 8735 | Hampton | Nona | DECEASED | Kelley Lewis | | | 7/15/2019 | Lung Cancer Metastasized |
| 8736 | Hannah | A.Dee | DECEASED | Sheila Johnson-Hannah | | | 12/5/2014 | Cancer |
| 8737 | Hardy | Lucille | DECEASED | Carla Love-Washington | | | 2/27/2016 | Leukemia |
| 8738 | Harrison | Marie | DECEASED | ARIEANN HARRISON | | | 5/5/2019 | Respiratory disease |
| 8739 | Harrison | Jr | Albert | DECEASED | LaSonya Franklin | | | 11/23/2008 | Pneumonia |
| 8740 | Harrison | Sr | Naim Thomas | DECEASED | THOMAS HARRISON | | | 2/12/2014 | Metastatic Colorectal Cancer |
| 8741 | Harrison | Shirley | DECEASED | Tanya Green | | | 2/12/2016 | Lung cancer |
| 8742 | HART | STEPHANIE | DECEASED | AKILA CANTON | | | 3/9/2013 | unknown |
| 8743 | Hawkins | Ruby | DECEASED | Brigette | | | 11/2/2006 | Stage 4 Cancer |
| 8744 | Haye | Franklin | DECEASED | Jasmine Nelson | | | 3/13/2011 | Cancer |
| 8745 | Heather | Aneriueta | DECEASED | Gaynorann Siataga | | | 8/5/2010 | Multiple strokes |
| 8746 | Helton | Sr | Ronald | DECEASED | Ronald Helton | | | 1/19/2011 | Metastatic Choriocarcinoma |
| 8747 | Henry | Sheila | DECEASED | Stacy Stewart | | | 3/4/2013 | |

| 8748 | Herrera | | Alexander | DECEASED | Tikia Herrera | | | | 10/8/2018 | Cardiac arrest |
|------|---------|--|-----------|----------|---------------|--|--|--|-----------|---------------|
| 8749 | Hill-webb | | Gwendolyn | DECEASED | Annette Hill-Scott | | | | 2/18/2010 | Respiratory failure, Cancer, bacteremia |
| 8750 | Hillis 0 | | Zezzette | DECEASED | Robert James | | | | 2/11/2014 | Pneumonia |
| 8751 | Hines | | John | DECEASED | Isa Hines | | | | 9/28/2015 | Diabetes, kidney failure, breathing issues |
| 8752 | Hodges | Sr | Jarvis Kent | DECEASED | Kathy Crawford | | | | 2/12/2018 | Lung Cancer |
| 8753 | Hodges | | Bobby | DECEASED | Tarik Hodges | | | | 8/6/2013 | Cancer |
| 8754 | Holmes | | Charles | DECEASED | Rosetta Gilbert | | | | 3/17/2018 | Heart Attack |
| 8755 | Holton | | Dartanyan | DECEASED | Diahanna Christie | | | | 7/19/2018 | Heart Failure |
| 8756 | Hoskins | | Willie | DECEASED | Patricia Henderson-Hoskins | | | | 5/3/2013 | Four stage liver cancer |
| 8757 | Howard | | Mary | DECEASED | Lenika Howard | | | | 11/22/2008 | Natural death |
| 8758 | Howard | | Wendy | DECEASED | Jacqueline Howard | | | | 7/31/2009 | Pancreatic cancer |
| 8759 | Howard | | Willie | DECEASED | Jacqueline Howard | | | | 7/13/2014 | Cirrhosis of the liver |
| 8760 | Hudnall | | James | DECEASED | Antonio Hudnall | | | | 1/2/2019 | Lukemia |
| 8761 | Hunter | Sr | Michael | DECEASED | leona cannon-hunter | | | | 10/5/2019 | Cancer |
| 8762 | Ingram | | Mae | DECEASED | Shameka Johnson | | | | 1/28/2020 | |
| 8763 | IULIO | | TIPILUA | DECEASED | JOYCE SUA | | | | 5/1/2005 | Respiratory/major heart problems |
| 8764 | Jack | Sr | Raymond | DECEASED | Raymond Jack | | | | 11/15/2016 | |
| 8765 | Jack | | Mary | DECEASED | Raymond Jack | | | | 11/22/2008 | Natural death |
| 8766 | Jackmon | | RaSheida | DECEASED | CARMEN JACKMON | | | | 5/14/2006 | Cancer |
| 8767 | Jackson | Sr | Frederick | DECEASED | Frederick Jackson | | | | 2/23/2016 | Cancer |
| 8768 | Jackson | | Ameere | DECEASED | Charvel Augustine | | | | 11/4/2017 | |
| 8769 | Jackson | | Howard | DECEASED | Andrea Stewart | | | | 12/15/2016 | Cancer Multiple Myeloma |
| 8770 | Jackson | | Sandra | DECEASED | Maurice white | | | | 10/31/2017 | Cancer |
| 8771 | Jacobs | | Monique | DECEASED | Monnie Jacobs | | | | 2/14/2019 | Cancer |
| 8772 | Jameson | | Elizabeth | DECEASED | Elizabeth Jameson | | | | 8/16/2019 | Alzheimers |
| 8773 | Jefferson | | Kim | DECEASED | Monteia Williams | | | | 9/2/2013 | Cardiopulmonary Arres/Esophageal Cancer |
| 8774 | Jefferson | | Carter | DECEASED | James Jefferson | | | | 8/11/2011 | Cancer |
| 8775 | Jefferson | | Henrietta | DECEASED | James Jefferson | | | | 2/16/2009 | Cancer |
| 8776 | Jefferson | | Steve | DECEASED | Erica Jefferson | | | | 7/22/2009 | Cancer |
| 8777 | Jeffery | | Christian'deon | DECEASED | Carolyn JEFFERY | | | | 3/6/2016 | Cancer |
| 8778 | Jinks | Jr | Senoris | DECEASED | Rachelle Gogetta | | | | 8/6/2010 | |
| 8779 | Jinks | | Senoris | DECEASED | Rachelle Gogetta | | | | 8/6/2010 | |
| 8780 | Johnson | | Irene | DECEASED | Kim Johnson | | | | 3/16/2019 | Heart Failure |
| 8781 | Johnson | | La Ron | DECEASED | Ronnishia Johnson | | | | 3/13/2013 | |
| 8782 | Johnson | | Levell | DECEASED | Elounda King | | | | 12/22/2015 | Pneumonia |
| 8783 | Johnson | | Mechlyn | DECEASED | Donna Doyle | | | | 2/16/2012 | Cancer |
| 8784 | Johnson | | Vernon | DECEASED | Shala Johnson | | | | 1/21/2009 | Illness |
| 8785 | Johnson | | William | DECEASED | Evelyn Leonard | | | | 7/12/2012 | Cancer |
| 8786 | Jolivette | | Annetta | DECEASED | Nathan Jolivette | | | | 9/5/2012 | Breast Cancer |
| 8787 | Jones | | Annie | DECEASED | Joyce Al-Islam | | | | 1/21/2008 | Gangrene etiology |
| 8788 | Jones | | Gregory | DECEASED | Alberta Turner | | | | 1/3/2017 | Respiratory/Dementia |
| 8789 | Jones | | Samuel | DECEASED | Patrice Jones | | | | 1/10/2020 | Alzheimers/dementia |
| 8790 | Jones | | Willa | DECEASED | Harriet Jeter | | | | 11/26/2006 | Breast Cancer |
| 8791 | Jordan | Sr | Sam | DECEASED | Sam Jordan | | | | | COPD/Hypertension/Diabetes |
| 8792 | Jordan | | Bertha | DECEASED | Sam JORDAN | | | | | Asthma, Emphysema, Diabetes, Hypertension |
| 8793 | Jordan | | Isaac | DECEASED | Audrey Jordan | | | | 7/1/2017 | Cancer |
| 8794 | Joseph | | Ida | DECEASED | TAMISHA WILLIAMS | | | | 11/18/2011 | Pending-Medical issues |
| 8795 | Joseph | | Raymond | DECEASED | Raylina Joseph | | | | 5/1/2009 | Lung Cancer |
| 8796 | Keith | | James | DECEASED | Brian Keith | | | | 1/2/2019 | Lukemia |
| 8797 | Kelley | | Bryan | DECEASED | Michelle Kelley | | | | 2/12/2009 | Cancer/Cardiac Arrest |
| 8798 | KEMP | | TYRONE | DECEASED | DENISE KEMP | | | | 5/1/2005 | Respiratory/major heart problems |
| 8799 | Kennedy | | Dorothy | DECEASED | Cecelia Kennedy | | | | 1/28/2007 | Cancer |
| 8800 | Kennedy | | Linda | DECEASED | Mark Kennedy | | | | 2/22/2016 | Chronic Mesenteric Ischemia |
| 8801 | Kennedy | | Verna | DECEASED | Mark Kennedy | | | | 3/28/2005 | Metastatic Breast Cancer |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8802 | Kindle | Sarah | | DECEASED | Karen Brown | 1/4/2006 | Respiratory failure |
| 8803 | King | Javon | | DECEASED | Anita Barron | 4/8/2005 | GSW |
| 8804 | King | Louis | | DECEASED | Shirley Duncan-King | 8/20/2006 | Stomach cancer/Prostate cancer |
| 8805 | Langley | Barbara | | DECEASED | Alesia Johnson | 1/16/2010 | Cardiac arrest |
| 8806 | Langley | Adrienne | | DECEASED | Aleisa Johnson | 11/23/2008 | Pneumonia |
| 8807 | Larry | George | | DECEASED | Reginald Jones | 3/15/2012 | Heart attack |
| 8808 | Law | Jr | Marcus | DECEASED | Monica Autry | 12/22/2012 | LUNG CANCER |
| 8809 | Laws | Shirley | | DECEASED | Giovanni Rodgers | 11/27/2008 | Tumor of the lungs |
| 8810 | LeBlanc | Melvin | | DECEASED | Janell LeBlanc | 6/28/2021 | Parkinson's |
| 8811 | Lee | Ida | | DECEASED | Phyllis Freeman | 2/15/2008 | Cancer |
| 8812 | Lee | Josephine | | DECEASED | Tinaya Aguilar | 7/15/2010 | Ischemic Anoxic Encephalopathy/Pulmonary Embolism, N stage Ren |
| 8813 | Lee | Joyce | | DECEASED | Mahogany Spears | 10/23/2015 | |
| 8814 | Lee | Taurean | | DECEASED | Deceased Doe Representative 1 | 5/16/2020 | Common illness |
| 8815 | Leiato | Naomi | | DECEASED | Dorothy Leiato | 2/12/2014 | Metastatic Colorectal Cancer |
| 8816 | Lewis | Willean | | DECEASED | Marva Moore-Armstrong | 3/31/2005 | Lung Cancer/COPD |
| 8817 | Lewis | Jacqueline | | DECEASED | Latrice Manuel | 10/21/2019 | |
| 8818 | Lewis | Nina | | DECEASED | Fonda Lewis | 7/15/2019 | Lung Cancer Metastasized |
| 8819 | Livingston | Patricia | | DECEASED | Mondrea Patricia Golden | 6/11/2016 | Heart attack |
| 8820 | Lloyd | Annie | | DECEASED | Linda Lloyd-Stephens | 1/29/2019 | Stroke/Coma |
| 8821 | Lloyd | William | | DECEASED | Linda Lloyd-Stephens | 7/12/2012 | Cancer |
| 8822 | Lopez | Roberto | | DECEASED | Rafael Lopez | 1/19/2011 | Metastatic Choriocarcinoma |
| 8823 | Lopez | Maximina | | DECEASED | jessica lopez | 2/16/2012 | Cancer |
| 8824 | Lumsey | Anthony | | DECEASED | Josinta Sanders | 3/18/2014 | Heart failure/Hypertension |
| 8825 | Lumsey | Joseph | | DECEASED | Josinta Sanders | 8/11/2018 | Acute lymphoblastic Leukemia |
| 8826 | Mabrey | Richard | | DECEASED | Chantelle Mabrey | 4/25/2016 | Lung Cancer stage 4 |
| 8827 | Mackey | Regina | | DECEASED | Chad Rooks | 12/26/2018 | Cancer |
| 8828 | Maea | Agalelei | | DECEASED | Susana Maea | 11/23/2008 | Pneumonia |
| 8829 | Major | James | | DECEASED | Jennifer Major-Grant | 1/2/2019 | Leukemia |
| 8830 | Mallory | Evelyn | | DECEASED | Elston Mallory | 2/22/2016 | Cancer |
| 8831 | Maluia | Sepe | | DECEASED | Vaialofi Maluia | 6/23/2013 | Pending |
| 8832 | Mansfield | Theresa | | DECEASED | Shirlian Mansfield | 5/16/2020 | Common illness |
| 8833 | Mason | Jessie | | DECEASED | Dorothy Edwards | 12/29/2005 | Renal Failure |
| 8834 | Matthews | Craig | | DECEASED | Michelle Matthews | 10/8/2013 | Congestive heart Failure |
| 8835 | Matthews | Wilfred | | DECEASED | Nelwyne Matthews-Walls | 9/30/2013 | Cancer / Brain Injury |
| 8836 | Maua | Seeti | | DECEASED | Roslyn Bradshaw | 1/9/2018 | Unknown |
| 8837 | Mc Kitric-Brown | Patience | | DECEASED | Pecola Laray | 11/5/2013 | Pneumonia |
| 8838 | McBride | Henry | | DECEASED | Luwana McBride | 2/8/2013 | Heart problems |
| 8839 | McCray | Lucille | | DECEASED | Ida McCray | 12/18/2007 | Congestive Heart Failure |
| 8840 | McDONALD | MYRNA | | DECEASED | REGINA WITHERSPOON | 2/3/2008 | Colon Cancer |
| 8841 | McElroy | Charles | | DECEASED | Gloria Spacer | 2/27/2021 | Congestive Heart Failure |
| 8842 | McFarland | Exie | | DECEASED | Valerie Statham | 12/27/2017 | Cancer |
| 8843 | McFarland | LeRoy | | DECEASED | valerie STATHAM | 1/17/2016 | Coronary Artery Disease |
| 8844 | McFarland | Steve | | DECEASED | Therol Spruill | 7/22/2009 | Cancer |
| 8845 | Mckinney | Adrian | | DECEASED | Shalice Otis | 3/27/2005 | |
| 8846 | McNeal | Selecia | | DECEASED | Ramon Jones | 8/6/2010 | |
| 8847 | Meacham | Jr | George | DECEASED | Ora Meacham | 5/31/2018 | Heart Attack |
| 8848 | Meacham | Zemma | | DECEASED | Ora Meacham | 2/11/2014 | Pneumonia |
| 8849 | Medford | DeRay | | DECEASED | Donyatta Merritt | 3/16/2020 | Bronchittis chronic asthma |
| 8850 | Michael | Andrea | | DECEASED | Unique Thompson | 5/25/2013 | Liver Cancer |
| 8851 | Michaels | Dorothy | | DECEASED | Deedra Cooper | 4/9/2008 | Cancer |
| 8852 | Miller | Delbert | | DECEASED | Eric Miller | 6/1/2014 | Pending |
| 8853 | Miller | Eneida | | DECEASED | Michael Miller | 12/31/2005 | Septic Shock |
| 8854 | Mims | Lillian | | DECEASED | Deliah | 6/4/2019 | Heart Related |
| 8855 | Minkins | Joseph | | DECEASED | Maryann Minkins | 2/12/2005 | Dementia, Legs amputated. Diabetes |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8856 | Mitchell | | Charles | | DECEASED | Tanya Johnson | | 5/6/2010 | Cancer |
| 8857 | Mondy | | Louis | | DECEASED | Monica Mondy | | 4/23/2008 | Stroke |
| 8858 | Moore | | Darlene | | DECEASED | Rahshedia Collins | | 7/19/2018 | Heart Failure |
| 8859 | Moore | | Erma | | DECEASED | April Crowder | | 11/7/2010 | natural causes |
| 8860 | munk | | hans | | DECEASED | hanne loyd loyd | | 2/18/2010 | Respiratory failure, Cancer, bacteremia |
| 8861 | Murphy | | Robert | | DECEASED | Frankie Watson | | 7/10/2015 | |
| 8862 | Nalls | | John | | DECEASED | Aisha Nalls Coleman | | 10/28/2006 | Cancer |
| 8863 | Nalls | | Jonathan | | DECEASED | Jerry Nalls | | 5/2/2019 | Cancer |
| 8864 | Nelson | | Frank | | DECEASED | Carolyn Davis | | 2/23/2013 | Cancer |
| 8865 | Nelson | | Ora | | DECEASED | Carolyn Davis | | 6/21/2008 | Cardiopulmonary Arrest |
| 8866 | Nicholson | | Phyllis | | DECEASED | Diomi Aaron | | 5/11/2106 | Cancer |
| 8867 | Oliver | | Monique | | DECEASED | Ronnishia Johnson | | 2/15/2012 | Health Complications |
| 8868 | Oliver Mackey | | Doris | | DECEASED | Rachel Pitcher | | 2/5/2021 | Pending |
| 8869 | Ortiz | | Rosalina | | DECEASED | De'Niel Butler | | 10/1/2017 | PENDING |
| 8870 | Ortua | Jr. | Zacarias | | DECEASED | Lolita Ortua | | 11/9/2018 | Cancer |
| 8871 | Parker | | Ira | | DECEASED | Mechiel Holman | | 2/15/2015 | Cancer/Kidney Failure |
| 8872 | Parker | | Linda | | DECEASED | Mechiel Holman | | 2/22/2010 | DVT blood cloth |
| 8873 | Patterson | | Gloria | | DECEASED | Carolena Williams | | 1/3/2017 | Respiratory/Dementia |
| 8874 | Patton | | Tony | | DECEASED | Tyleena Patton | | 5/1/2005 | Respiratory/major heart problems |
| 8875 | Peters | | Fannie | | DECEASED | Fannie Peters | | 12/27/2017 | Cancer |
| 8876 | Phillips | | James | | DECEASED | Javon Phillips | | 5/11/2007 | Asthma |
| 8877 | Pierce | | Carl | | DECEASED | Chandra Pierce | | 6/28/2006 | Heart Attack, Diabetes |
| 8878 | Pierce | | Charles | | DECEASED | Chandra Pierce | | 5/6/2010 | Cancer |
| 8879 | Pierce | | Cleophas | | DECEASED | Cassandra Pierce | | 6/5/2017 | Cancer |
| 8880 | Pierre | | Betty | | DECEASED | Culver Pierre | | 8/6/2013 | Cancer |
| 8881 | pittman | | sharon | | DECEASED | donald pittman | | 6/23/2013 | Pending |
| 8882 | Polk | | John | | DECEASED | Tyrisha Holmes | | 5/19/2020 | |
| 8883 | Polk | | Sidney | | DECEASED | Ronald Lewis | | 12/25/2015 | Cardiac Arrest - |
| 8884 | Porter | Sr | Sid | | DECEASED | Shontia Porter | | 1/14/2017 | Cancer |
| 8885 | Porter | | Allen | | DECEASED | Shontia Porter | | 2/15/2007 | Cardiac Arrest |
| 8886 | Porter | | Anthony | | DECEASED | Shontia Porter | | 3/8/2015 | |
| 8887 | Porter | | Lovy | | DECEASED | Shontia Porter | | 7/16/2011 | Cardiopulmonary Arrest |
| 8888 | Posey | | Annie | | DECEASED | Barbara Howard | | 3/18/2014 | Heart failure/Hypertension |
| 8889 | Powell | | Annie | | DECEASED | Edward Powell | | 3/18/2014 | Heart failure/Hypertension |
| 8890 | Powell | | Gabriel | | DECEASED | Edward Powell | | 2/23/2016 | Cancer |
| 8891 | Powell | | Jessie | | DECEASED | Melvin Powell | | 9/23/2008 | Cancer |
| 8892 | Powell | | Sharlitta | | DECEASED | Gloria Sanders | | 6/23/2013 | Pending |
| 8893 | Price | | Linda | | DECEASED | Jawan Crismon | | 3/20/2008 | Cancer |
| 8894 | Probasco | | Patricia | | DECEASED | Tamakio Harris Sr | | 5/15/2018 | |
| 8895 | Rambo | | Brenda | | DECEASED | Ashley Rambo | | 12/29/2007 | Cancer |
| 8896 | Rand | | Joseph | | DECEASED | Elizabeth Williams | | 8/18/2008 | Heart attack |
| 8897 | Redmond | | John | | DECEASED | Diana Redmond | | 5/20/2018 | Combined illnesses |
| 8898 | Reese | | Brenda | | DECEASED | Bree Demings | | 2/12/2009 | Cancer/Cardiac Arrest |
| 8899 | REESE | | STEPHEN | | DECEASED | STEPHEN REESE | | 3/9/2013 | unknown |
| 8900 | Robinson | | Ollie | | DECEASED | Marilyn Chism | | 6/21/2008 | Cardiopulmonary Arrest |
| 8901 | Robinson | Sr. | Jesse | | DECEASED | JACQUELINE ROBINSON | | 12/29/2005 | Renal Failure |
| 8902 | Robinson | | Johnnie Mae | | DECEASED | Rodney Robinson | | 1/24/2009 | Hypertension |
| 8903 | Robinson | | Roxie Viola | | DECEASED | PDominque Lee Robinson-McCoy | | 1/23/2020 | Natural Death |
| 8904 | Rodgers | | Duff | | DECEASED | Gwendolyn Rodgers | | 9/8/2009 | Metastatic Lung Cancer/Stroke |
| 8905 | rodgers | | inez | | DECEASED | renee blakes | | 1/6/2018 | |
| 8906 | rodgers | | jo | | DECEASED | renee blakes | | 11/26/2008 | Cancer-Cholangiocarcinoma |
| 8907 | Rogers | | Faye | | DECEASED | Shemicka Ellis | | 12/27/2017 | Cancer |
| 8908 | Ross | | Johnnie | | DECEASED | Shontia Porter | | 6/8/2020 | Renal Failure |
| 8909 | Ross-McCallister | | Linda | | DECEASED | Amos McCallister | | 6/6/2018 | Breast Cancer/Prion Disease |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8910 | Roston | Leon | DECEASED | Jeannette Johnson | | 1/17/2016 | Coronary Artery Disease |
| 8911 | Rudolph | Zachary | DECEASED | Shawnte Brown | | 3/15/2016 | Cancer |
| 8912 | Russell | James | DECEASED | Angelina Russell | | 5/11/2007 | Asthma |
| 8913 | Russell | Mary | DECEASED | Angelina Russell | | 11/22/2008 | Natural death |
| 8914 | Sanders | Shirley | DECEASED | Anthony Rankin | | 1/14/2017 | Cancer |
| 8915 | Scales | Vernita | DECEASED | Tameka Cato | | 12/2/2006 | Breast Cancer |
| 8916 | Scott | Willie Benard | DECEASED | Raymond Scott | | 2/7/2016 | Kidney cancer |
| 8917 | Scott | Leslie | DECEASED | Lisa Scott | | 3/14/2014 | Amyloidosis |
| 8918 | Seastrunk | Ada | DECEASED | Donald Seastrunk | | 7/8/2018 | Kidney related |
| 8919 | Seastrunk | Connie | DECEASED | Donald Seastrunk | | 10/8/2013 | Congestive heart Failure |
| 8920 | Seastrunk | Willie | DECEASED | Donald Seastrunk | | 7/13/2014 | Cirrhosis of the liver |
| 8921 | Sentell | Diane | DECEASED | Jenaiah Jones | | 6/15/2016 | Cancer |
| 8922 | Sentell | Vernon | DECEASED | Pauline Diggs | | 6/20/2008 | Lung Cancer |
| 8923 | Sharp | Lester | DECEASED | Juanita Price | | 3/14/2014 | Amyloidosis |
| 8924 | Sharpe | Robert | DECEASED | Mechiel Holman | | 5/19/2017 | Blood clot |
| 8925 | Shaw | Ruth | DECEASED | Ruth Blankenship | | 3/10/2019 | Cancer |
| 8926 | Simms | Debra | DECEASED | Leslie Simms | | 8/30/2018 | |
| 8927 | Simon | Patricia | DECEASED | Nelwyne Matthews-Walls | | 3/16/2010 | Infection / Leg amputated |
| 8928 | Sims | Columbus | DECEASED | Kenneth Sims | | 10/8/2013 | Congestive heart Failure |
| 8929 | Sims | Esther | DECEASED | Kenneth Sims | | 3/15/2014 | Cancer |
| 8930 | Singleton | Clarence | DECEASED | Varlander Gastinell | | 4/12/2019 | Heart Failure |
| 8931 | Smith | Callie | DECEASED | Harold D Smith | | 6/1/2015 | Enlarged Heart |
| 8932 | Smith | Dennis | DECEASED | Latonia Jennings | | 1/12/2012 | Health |
| 8933 | Smith | Deonte | DECEASED | Ella Smith | | 3/16/2020 | Bronchittis chronic asthma |
| 8934 | Smith | Donald | DECEASED | Loren Smith | | 2/5/2021 | Pending |
| 8935 | Smith | Florence | DECEASED | Lorene Jones | | | Cancer |
| 8936 | Smith | Johnnie | DECEASED | Aduni Ubaka | | 7/14/2014 | Stroke |
| 8937 | Smith | Samuel | DECEASED | Sharon Rhodes | | 1/10/2020 | Alzheimers/dementia |
| 8938 | Spencer | James | DECEASED | LaVonne Spencer | | 5/11/2007 | Asthma |
| 8939 | Stancil | Ben | DECEASED | Deon Stancil | | 3/15/2015 | Prostrate cancer/Heart attack |
| 8940 | Stewart | Herman | DECEASED | Stacy Stewart | | 1/18/2018 | Prostate Cancer |
| 8941 | Stiner | Disko | DECEASED | Rosela Johnson | | 3/16/2005 | Cancer |
| 8942 | Stroman | Patricia | DECEASED | Donyelle Watson | | 3/3/2013 | Lung Cancer |
| 8943 | Stuart | Helen | DECEASED | Tiffany Stuart | | 6/11/2020 | Coronavirus |
| 8944 | Stutts | Carl | DECEASED | Andre Stutts | | 6/28/2006 | Heart Attack, Diabetes |
| 8945 | Sullivan | Shirley | DECEASED | Jack Sullivan | | 1/14/2017 | Cancer |
| 8946 | Taamai | Vorita | DECEASED | Nemia Andy Masina | | 3/6/2017 | Unknown |
| 8947 | Taeotui | Joseph | DECEASED | Mollie Siolo | | 8/18/2008 | Heart attack |
| 8948 | Talley | Henry | DECEASED | James Talley | | 11/30/2012 | Cancer/lung failure |
| 8949 | Talley | Patricia | DECEASED | James Talley | | 11/27/2015 | |
| 8950 | Tatum | Al | DECEASED | Alec Tatum | | 11/23/2008 | Pneumonia |
| 8951 | Taylor | Sidney | DECEASED | Loretta Wilcher | | 10/31/2018 | Aspiration Pneumonia/Dysphagia |
| 8952 | TELFOR- | Karen | DECEASED | Cenitina Lawrence | | 7/23/2010 | Cancer |
| 8953 | tennison | dollie | DECEASED | julius mack | | 9/1/2010 | Cancer |
| 8954 | Thibodeaux | Martha | DECEASED | Christine Thibodeaux | | 7/12/2014 | Pneumonia |
| 8955 | Thomas | Deborah | DECEASED | Crystal Henderson | | 5/19/2019 | Cancer |
| 8956 | Thomas | Harold | DECEASED | Harold Thomas | | 10/24/2016 | Kidney Failure |
| 8957 | Thomas | Ruby | DECEASED | Althea Thomas | | 3/10/2019 | Cancer |
| 8958 | Thomas | Willie | DECEASED | Anthony Thomas | | 2/25/2015 | Cancer |
| 8959 | ThomasD | Eura | DECEASED | Renita Abram | | 7/22/2014 | Cancer |
| 8960 | Thompson | Ella Steen | DECEASED | Willie Thompson | | 10/5/2009 | COPD |
| 8961 | Thompson | Herman | DECEASED | Willie Thompson | | 1/18/2018 | Prostate Cancer |
| 8962 | Thornton | Andrew | DECEASED | monique hayes | | 7/22/2019 | Cancer |
| 8963 | Threat | Milfred | DECEASED | Jessica Threat | | 6/25/2013 | Colon Cancer |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8964 | Todd | William | DECEASED | Todd L | | | 2/7/2006 | Kidney cancer |
| 8965 | Townsend | Demtrius | DECEASED | Tiara Scott | | | 6/14/2006 | Heart attack |
| 8966 | Tunner | Carrie | DECEASED | Michael Miller | | | 8/11/2011 | Cancer |
| 8967 | Turner | Oralene | DECEASED | Elisa Singh | | | 11/5/2013 | Pneumonia |
| 8968 | Turner | Luis | DECEASED | Elisa Singh | | | 2/22/2016 | Leukemia/cancer |
| 8969 | Turner | Sharon | DECEASED | Tameca Smalling | | | 3/4/2013 | |
| 8970 | Vander Court | Oliver | DECEASED | Barbara Vander Court | | | 7/18/2014 | Cancer |
| 8971 | Vanell | Brown | DECEASED | Brown Vanell | | | 2/12/2009 | Cancer/Cardiac Arrest |
| 8972 | Walker | DeAngelo | DECEASED | Jenaiah Jones | | | 2/11/2019 | Heart Failure, Kidney Failure |
| 8973 | Walker | Elizabeth | DECEASED | Velvelon Walker | | | 10/6/2005 | Breast cancer |
| 8974 | Walker | Ikedaline | DECEASED | Iesha Ely | | | 1/6/2018 | |
| 8975 | Walker | Luke | DECEASED | Velvelon Walker | | | 1/14/2014 | |
| 8976 | Warren | Anthony | DECEASED | Algarisce Warren | | | 11/17/2018 | Lung Cancer |
| 8977 | Warren | Mildred | DECEASED | Algarisce Warren | | | 6/25/2013 | Colon Cancer |
| 8978 | Watson | Yevonna | DECEASED | Murphy Watson | | | 11/4/2006 | Heart Failure |
| 8979 | Wayne | Samuel | DECEASED | Samuel Wayne | Samuel Wayne Sr | Children | 1/10/2020 | Alzheimers/dementia |
| 8980 | Webb | Essie | DECEASED | Patricia James | | | 1/22/2020 | Congested Heart Failure |
| 8981 | Westry | Ronald | DECEASED | Ronnie Westry | | | 7/10/2014 | 3 Cancers/Prostate;Bone;Bladder |
| 8982 | Whitaker | Andrea | DECEASED | Alesia Johnson | | | 12/30/2012 | Cardiac arrest |
| 8983 | Whitaker | Andres | DECEASED | Alesia Johnson | | | 12/30/2012 | Cardiac arrest |
| 8984 | White | Lloyd | DECEASED | Mickel London | | | 6/6/2018 | Breast Cancer/Prion Disease |
| 8985 | White | Robert | DECEASED | DEBORAH JOHNSON-WHITE | | | 4/9/2014 | Cancer |
| 8986 | White | Willie | DECEASED | Mickel London | | | 4/10/2008 | Congestive heart failure |
| 8987 | Whitfield | Marilyn | DECEASED | Lanae Hadley | | | 10/28/2014 | |
| 8988 | Whittenberg | Ronald | DECEASED | Ethel Ennon | | | 7/10/2014 | 3 Cancers/Prostate;Bone;Bladder |
| 8989 | Whittle | Jr | Serrell | DECEASED | Cynthia Bell Whittle | | | 6/23/2013 | Pending |
| 8990 | Wilcher | John | DECEASED | Loretta Wilcher | | | 3/20/2017 | Respiratory Failure/Sepsis/Community Acquired Pneumonia |
| 8991 | Wiley | Carolyn | DECEASED | Alicia Wiley Powell | | | 8/11/2011 | Cancer |
| 8992 | Williams | Jr. | Joseph | DECEASED | Elizabeth Woods | Gwendolyn Hill Webb | Children | 8/18/2008 | Heart attack |
| 8993 | Williams | Sr | Joseph | DECEASED | Deborah Williams | Gwendolyn Hill Webb | Children | 8/18/2008 | Heart attack |
| 8994 | Williams | Aline | DECEASED | Aubanie Barnes | | | 5/18/2011 | Alzheimers |
| 8995 | williams | barbara | DECEASED | Alesia valentine | | | 1/16/2010 | Cardiac arrest |
| 8996 | Williams | Dolores | DECEASED | Josephine Broussard | | | 7/6/2009 | Lung Cancer |
| 8997 | Williams | Dorothy | DECEASED | Dwayne Williams | | | 1/14/2017 | Health |
| 8998 | WILLIAMS | ERIC | DECEASED | Latori Turner | | | 11/7/2010 | natural causes |
| 8999 | WILLIAMS | JESSIE | DECEASED | CANDICE WILLIAMS | | | 11/26/2008 | Cancer-Cholangiocarcinoma |
| 9000 | Williams | Keeley | DECEASED | Cynthia Persley | | | 10/16/2010 | Mesothelioma cancer |
| 9001 | Williams | Lloyd | DECEASED | Nicole Williams | | | 9/19/2014 | Cancer |
| 9002 | Williams | Lucille | DECEASED | Adrienne Pickens | | | 2/22/2016 | Leukemia/cancer |
| 9003 | Williams | Moses | DECEASED | LaTanya Thomas | | | 10/9/2017 | Cancer |
| 9004 | Williams | Phoebe | DECEASED | Irene Matthews | | | 5/11/2106 | Cancer |
| 9005 | Williams | Stanley | DECEASED | Elyria Williams | | | 5/25/2009 | Heart Attack |
| 9006 | Williams - Stewart | Oena | DECEASED | Stacy Stewart | | | 7/18/2014 | Cancer |
| 9007 | Winding | Dorothhy | DECEASED | LaVonne Spencer | | | 2/5/2021 | Pending |
| 9008 | Wolridge | Shirley | DECEASED | Genina Reagan | | | 1/14/2017 | Cancer |
| 9009 | Woods | Margaret | DECEASED | Tahari Holliman | | | 1/27/2006 | Natural Death |
| 9010 | Woods Thomas | Fredericka | DECEASED | Fredericka Woods Thomas | | | 2/23/2016 | Cancer |
| 9011 | Xuereb | Carmela | DECEASED | Anthony Xuereb | | | 8/9/2013 | Stroke |
| 9012 | York | Willie | DECEASED | CAROLYN York | | | 11/4/2006 | Heart Failure |
| 9013 | Young | Caesar | DECEASED | Stephen Young | Ceasar Young | Children | 12/5/2018 | Diabetes |
| 9014 | Young | Steve | DECEASED | Rose Wysinger | | | 4/23/2010 | Methodone intoxication, serosis, |
| 9015 | Abram | Rashaan | | Rochell Louise Coats | | | | |
| 9016 | Adams | Nikkia | | | | | | |
| 9017 | Akbar | Carolyn | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9018 | Allen | Jr | Dontae | | | | |
| 9019 | Allen | | Ronnie | | | | |
| 9020 | Anderson | | De'Shawna | | | | |
| 9021 | Anderson | | Julie | | | | |
| 9022 | Anderson | | Kaitlyn | De'shawna  Anderson | | | |
| 9023 | Anderson | | Leneta | | | | |
| 9024 | Anderson | | Randolph | | | | |
| 9025 | Anderson | | Rayonna | | | | |
| 9026 | Anderson | | Ronald | | | | |
| 9027 | Anderson | | Skye | De'shawna  Anderson | | | |
| 9028 | Armstrong | | Bianca | | | | |
| 9029 | Augustine | | Carl | | | | |
| 9030 | Aziz-Pearson | Sr | Idries | | | | |
| 9031 | Bailey | | Glynell | Glynis  Ratler-Bailey | | | |
| 9032 | Baker | | Charnell | | | | |
| 9033 | Banks | | Angela | | | | |
| 9034 | Banks | | David | | | | |
| 9035 | Banks | | Tru | Angela  Banks | | | |
| 9036 | Banner | | Kayla | Lashawna Janel Branner | | | |
| 9037 | Barnett | | Donna | | | | |
| 9038 | Baskin | | Neekol | | | | |
| 9039 | Batson | | Tyshane | | | | |
| 9040 | Batson | | Tyshema | | | | |
| 9041 | Beasley | | Delores | | Ceola Beasley | Children | |
| 9042 | Beck | | Monique | | | | |
| 9043 | Benard | | Arie | Atalya Tanu Harris | | | |
| 9044 | Benard | | Armani | Atalya Tanu Harris | | | |
| 9045 | Bender | | Kemet | | | | |
| 9046 | Bermudez | | Solomona | MINOR | son | | |
| 9047 | Billy | | Christion | Jessica Bobbrie Brown-Billy | | | |
| 9048 | Billy | | Ronald | | | | |
| 9049 | Bissig | | Victoria Yvette | | | | |
| 9050 | Boykin | | Trevon | | | | |
| 9051 | Boykin | | Trinity | | | | |
| 9052 | Boysaw | | Brittney | | | | |
| 9053 | Branner | | Shayla | Lashawna Janel Branner | | | |
| 9054 | Bridges | | Myron | Shamika V. Geter | | | |
| 9055 | Brooks | | Eric | | | | |
| 9056 | Brousard | | Deonae | | | | |
| 9057 | Brousard | | Deonta | | | | |
| 9058 | Brown | | Isaiah | Ronald  Brown | | | |
| 9059 | Brown | | Ky'mani | Ireen  Keresoma | | | |
| 9060 | Brown-Billy | | Jessica | | | | |
| 9061 | Brownson | | Kenya | | | | |
| 9062 | Bruner | | Hazel | | | | |
| 9063 | Bruner | | Zahra | | | | |
| 9064 | Bryant | | Harmonie | Jeffrey  Williams | | | |
| 9065 | Bryant | | Lyric | Jeffrey  Williams | | | |
| 9066 | Buckley | | Mary | Diahanna Raye | | | |
| 9067 | Buckner | | Kevisha | | | | |
| 9068 | Burke | | Jones | MINOR | mother | | |
| 9069 | Burry | | Scott | | | | |
| 9070 | Burton | | Bri'l | Jt | | | |
| 9071 | Butler | Jr. | Dwayne | Dwayne A Butler | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9072 | Butler | | Jallahna | | Sabrina A Castle | | |
| 9073 | Byrd | Jr | Roland | | | | |
| 9074 | Cain | | Naomi | MINOR | #REF! | Parent | |
| 9075 | Cain | | Terrill | MINOR | | Parent | |
| 9076 | Cain | | Ty'Rez | | Tyleena Matie Patton | | |
| 9077 | Caliph | | Leon | | Leticia  Haynes | | |
| 9078 | Cannon | | Amirae | | Domineke Shardae Michael | | |
| 9079 | Carter | Sr | Freddie | | | | |
| 9080 | Chaunice | | Duncan | | Cecilia  Harris | | |
| 9081 | Chilton | | Ana | | | | |
| 9082 | Chilton | | Bryc | | Nona Garrett | | |
| 9083 | Clark | | Donte | | | | |
| 9084 | Cobb | | Charnesha | | | | |
| 9085 | Coffee | | Anne | | Dollie Lee Hamilton | | |
| 9086 | Coldpepper | | devin | MINOR | | Parent | |
| 9087 | Coldpepper | | Devin | MINOR | | Parent | |
| 9088 | Cole | | Stacey Cole | | | | |
| 9089 | Coleman | | Alexa | | | | |
| 9090 | Collins | | Auery | | | | |
| 9091 | Collins | Jr | Maurice | | | | |
| 9092 | Collins | | Noah | MINOR | | Son | |
| 9093 | Confirm | | Aisha | | | | |
| 9094 | Conley | | Aaron | | William Leroy-Downs Moore | | |
| 9095 | Crosby | | Jaime | | | | |
| 9096 | Cross | | Miya | | | | |
| 9097 | Cross | | Tyree | | Kandace Patrice Davis | | |
| 9098 | Cunningham | | Delicia | | | | |
| 9099 | Currie | | Tre'Shayla | | Dana R Currie | | |
| 9100 | Daddio | | Christopher | | | | |
| 9101 | Daniels | | Bryan L. | | | | |
| 9102 | Davis | | Acquenetta | | | | |
| 9103 | Davis | | Demarcus | | Crystal  Hill | | |
| 9104 | Davis | | Demaris | | Crystal  Hill | | |
| 9105 | Davis | | Diamond | | Donyatta M Merritt | | |
| 9106 | Davis | | Kelly | | | | |
| 9107 | Davis | | Mariah | | Tainitra Hennie Layne | | |
| 9108 | Decuire | | Marvin | | | | |
| 9109 | Demus | | Lynetta | | | | |
| 9110 | Devlin | | Kristen | | | | |
| 9111 | Dews | | Billy | | | | |
| 9112 | Dias | | Andre | | | | |
| 9113 | Dixon | | Johnetta | | | | |
| 9114 | Dogan | | Bri'Yon | | | | |
| 9115 | Donehue | | Gail | | | | |
| 9116 | Douglas-Christie | | Gloria | | | | |
| 9117 | Drummer | | Tammy | | | | |
| 9118 | Duncan | | Drake | | Nefartari Bryant | | |
| 9119 | Dunn | | Angelica | | Latoya Trinee Pitcher | | |
| 9120 | Dunn | III | Leonard | | Latoya Trinee Pitcher | | |
| 9121 | Dunn | | Levi | | Latoya Trinee Pitcher | | |
| 9122 | Early | | Barbara | | | | |
| 9123 | Edwards | | Maleika | | | | |
| 9124 | Elias-Jackson | | Jo-Theresa | | | | |
| 9125 | Ellis | | Layla | MINOR | | Parent | |

| 9126 | Ellison | | Esther | | | | | |
| 9127 | Ennon | | Marcus | | | | | |
| 9128 | Erving | | Elna | | | | | |
| 9129 | Espinoza | | Juan Maciel | | | | | |
| 9130 | Evans | | Jamar | | Arlene Hale | | | |
| 9131 | Evans | | Jamar | | | | | |
| 9132 | Evans | | Jamaya | | Arlene Hale | | | |
| 9133 | Everette | Jr | Deshon | | | | | |
| 9134 | Farley | | Journey Labre | | Jeanette Alicia Gaines | | | |
| 9135 | Finley | | Maurisha | | | | | |
| 9136 | Fleeton | | Qiani | | | | | |
| 9137 | Fleming | | Bennita | | | | | |
| 9138 | Flentroy | | Nariyah | | Ebonee Crawford | | | |
| 9139 | Flournoy | | Tyjone | | | | | |
| 9140 | Foster | | Laila | | Vicki M Brown | | | |
| 9141 | Fowler | | Antoine | | Ebonee Crawford | | | |
| 9142 | Gaines | | Jeanette Alicia | | | | | |
| 9143 | Gallo | | Elena | | | | | |
| 9144 | Garbys | | Nicole | | | | | |
| 9145 | Garcia | | Alejandra | | | | | |
| 9146 | Garret | | Demetres | | Armanda Travis | | | |
| 9147 | George | Jr | Kevin | | | | | |
| 9148 | Gilliam | | Camron | | Tamesha Wise | | | |
| 9149 | Gipson | | Kaori | | Alicia I Crismon | | | |
| 9150 | Givens | | Dy'Lann Lamar | | Dennis Lee Givens | | | |
| 9151 | Glaspie | | Emil | | | | | |
| 9152 | Glass | | Vivian | | | | | |
| 9153 | Godall | | Harry | | | | | |
| 9154 | Golden | | Nyiesha | | | | | |
| 9155 | Gray | | Jeremiah | | | | | |
| 9156 | Green | | Virginia | | | | | |
| 9157 | Greenfield | | Talitha | | | | | |
| 9158 | Gregory | | Alexis | | | | | |
| 9159 | Gross | | Mar'shawn | | Renesha Juel Raynor | | | |
| 9160 | Gross | | Mar'tay | | Renesha Juel Raynor | | | |
| 9161 | Guerrero | | Pharaoh | | Myeeka Carmelita Jewel Lewis | | | |
| 9162 | Guillory | | Guilda'Grace | | De'shari Chanel Herrera | | | |
| 9163 | Guillory | Jr | Lloyd | | De'shari Chanel Herrera | | | |
| 9164 | Guillory | Sr | Lloyd | | | | | |
| 9165 | Guillory | | Michael | | De'shari Chanel Herrera | | | |
| 9166 | Guillory | | No name-Angell'Rejoice | | De'shari Chanel Herrera | | | |
| 9167 | Haines | | Michele | | | | | |
| 9168 | Hale | | Arlene | | | | | |
| 9169 | Hamilton | | Dollie | | | | | |
| 9170 | Hamilton | | Udaniel | | | | | |
| 9171 | Hargraves | | Ronald | MINOR | | Mother | | |
| 9172 | Harrell | | Lynn | | | | | |
| 9173 | Harris | | Aristotle | | | | | |
| 9174 | Harris | | Atalya | | | | | |
| 9175 | Harris | | Chandra | | | | | |
| 9176 | Harris | | Janeice | | | | | |
| 9177 | Harris | | Jeanell | | | | | |
| 9178 | Harris | | Shanye | MINOR | | Mother | | |
| 9179 | Harrison | Sr | Naim | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9180 | Hart-Figgins | | Monique | | | | |
| 9181 | Hawkins | | Darlene | | | | |
| 9182 | Hayes | | Ameenah | | | | |
| 9183 | Haynes | | Antoine | | | | |
| 9184 | Henderson | | Jasmine | | | | |
| 9185 | Henry | | Cimone | | | | |
| 9186 | Henry | | Jon | | | | |
| 9187 | Hernandez | | Christopher | | | | |
| 9188 | Herrera | | De'Shari | | | | |
| 9189 | Hicks | | Novella | | | | |
| 9190 | Hill | | Alexis | | | | |
| 9191 | Hill | | Cha'dae | | | | |
| 9192 | Hill | | Crystal | | | | |
| 9193 | Hill | | Kimberly | | | | |
| 9194 | Hill | | Markey | | | | |
| 9195 | Hines | | Sheila | | | | |
| 9196 | Hines | | Tia | | | | |
| 9197 | Hobdy | | Tajanay | | | | |
| 9198 | Hollins | | Ida | | | | |
| 9199 | Hollins | | Regina | | | | |
| 9200 | Holloway | | Desean | | | | |
| 9201 | House | | Daijah | | | | |
| 9202 | Howard | | Chalon | | | | |
| 9203 | Howard | | Latrell | | | | |
| 9204 | Howard | | Queen | | | | |
| 9205 | Howard | | Samual | | | | |
| 9206 | Howard | | Terrell | | | | |
| 9207 | Hughes | | Arrion | Perry  Hughes | | | |
| 9208 | Huntley | | Christian | | | | |
| 9209 | Huntley | | Crystal | | | | |
| 9210 | Jackson | Jr | Cedric | | Raymond Jack | Children | |
| 9211 | Jackson | Sr | Cedric | | Raymond Jack | Children | |
| 9212 | Jackson | | Colin | | | | |
| 9213 | Jackson | | Malayah | Tiffany Marie Jackson | | | |
| 9214 | Jackson | | Meilana | Tiny Marie Hill | | | |
| 9215 | Jackson | | Melody | | | | |
| 9216 | Jackson | | Spencina | | | | |
| 9217 | Jackson | | Tiffany | | | | |
| 9218 | Jackson | | Victor | | | | |
| 9219 | Jackson | | Zariya | | | | |
| 9220 | Jackson-Jones | | Ginger | | | | |
| 9221 | Jacobs | | Josiah | Tanesha L Jacobs | | | |
| 9222 | Jacobs | | Tori | | | | |
| 9223 | James | | Nia-Symone | | | | |
| 9224 | Jiau | | Winifred | | | | |
| 9225 | Jimenez | | Pedro | | | | |
| 9226 | Jimmerson | | Raymone | | | | |
| 9227 | Johnson | | Adia | | | | |
| 9228 | Johnson | | Clayvon | | | | |
| 9229 | Johnson | | Desean | | | | |
| 9230 | Johnson | | Genasis | | | | |
| 9231 | Johnson | | Konya | | | | |
| 9232 | Johnson | | Malik | Danielle  Mark | | | |
| 9233 | Johnson | | Michay | Nicole  Johnson | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9234 | Johnson | | Nicole | | | | | |
| 9235 | Johnson | | Paula | | | | | |
| 9236 | Jones | | Laurie | | | | | |
| 9237 | Jones | II | Michael | | | | | |
| 9238 | Jones | | Pamela | MINOR | | parent | | |
| 9239 | Jones | | Shonta | | | | | |
| 9240 | Jones-Smith | | Laveitte | | | | | |
| 9241 | Juan | | Jewel | | Alicia  Stephens | | | |
| 9242 | Jules-Bryant | | Muriel | | | | | |
| 9243 | Kelley | | Fredrick | | | | | |
| 9244 | Keresoma | | Dorothy | | | | | |
| 9245 | Keresoma | | Ireen | | | | | |
| 9246 | King | | Deborah | | | | | |
| 9247 | Knight | | Sandiata | | | | | |
| 9248 | Lake | | Malika | | | | | |
| 9249 | Lake | | Malika | | | | | |
| 9250 | Lamb | | Denise | | | | | |
| 9251 | Lane | | Cedric | | | | | |
| 9252 | Langford | | Andrew | | Carla  Wright | | | |
| 9253 | Langford | | Andruis | | Carla  Wright | | | |
| 9254 | Latif | | Yossef | | | | | |
| 9255 | Latin | | Shutaun | | | | | |
| 9256 | Layne | | Tainitra | | | | | |
| 9257 | Layne | Jr | Thomas | | | | | |
| 9258 | LeBlanc | | Melindra | | | | | |
| 9259 | Ledee | | Lawrence | | Cynthia A Grady | | | |
| 9260 | Lee | | Darla | | | | | |
| 9261 | Lee | | Hanson | | | | | |
| 9262 | Lee | | Jackson | | Julie  Anderson | | | |
| 9263 | Lee | | Lynne | | | | | |
| 9264 | Lee | | Mey | | | | | |
| 9265 | Lemmons | | Jemese | | | | | |
| 9266 | Lewis | | Aries | | | | | |
| 9267 | Lewis | | Da'Myiah | | | | | |
| 9268 | Lewis | | Myeeka | | | | | |
| 9269 | Lewis | | Tay'quan | | Quantay J Lewis | | | |
| 9270 | Lindsey | | Jaszmone | | Janeice  Harris | | | |
| 9271 | Lindsey | | Sa'Mantha | | Janeice  Harris | | | |
| 9272 | Lockett | | Theodore | | Kissi Contact | | | |
| 9273 | Lopez-Torres | | Alicia | | | | | |
| 9274 | Loredo | Jr | Danilo | | | | | |
| 9275 | Louie | | Phillip | | | | | |
| 9276 | Maddox | | Alyjanae | | Danetra  Maddox | | | |
| 9277 | Maddox | | Z'Ariel | | Danetra  Maddox | | | |
| 9278 | Malone | | Precious | | | | | |
| 9279 | Manuel | | Inell | | | | | |
| 9280 | Mapu | | Tailua | | | | | |
| 9281 | Mark | | Sarah | | | | | |
| 9282 | Marshall | | Marcus | | | | | |
| 9283 | Mask | Jr | Jevon | | | | | |
| 9284 | Mata'u | | Jennifer | | Vaisuli D Matau | | | |
| 9285 | Matau | | Jennifer | | Michael S Matau | | | |
| 9286 | Matau | | Vaisuli | | | | | |
| 9287 | Maybon | | Tiffany | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9288 | McCowan | Jr | Danny | | | | |
| 9289 | McCreary | | Avonni | | | | |
| 9290 | McCree | | Phillip | | | | |
| 9291 | McCree | Jr | Ralph | | | | |
| 9292 | McCree | | Terry | | | | |
| 9293 | McGee | | Lavelle | | | | |
| 9294 | McMillan | | Diamond | | | | |
| 9295 | Michael | | Domineke | | | | |
| 9296 | Mills | | Odessa | Marcellus Lee Mills | | | |
| 9297 | Mitchell | | Delicia | | | | |
| 9298 | Mitchell | | Patricia | | | | |
| 9299 | Mitchell | | Ronald | | | | |
| 9300 | Mixon | | Janel | | | | |
| 9301 | Monroe | | Anthony Marquis | | | | |
| 9302 | Moore | | Asteria | | | | |
| 9303 | Moore | | Dorothy | | | | |
| 9304 | Morton | | Ivoryonne | Ivonne Lanette Gage | | | |
| 9305 | Mouton | | Jayla | Idries  Aziz-Pearson | | | |
| 9306 | Murray | | Andrea | | | | |
| 9307 | Ngumezi | | Malisha | | | | |
| 9308 | Nguyen | | Minh | Anh Xuan Nguyen | | | |
| 9309 | Nickelson | | Kenzo | Davian  George | | | |
| 9310 | Nicks | | Nathan | | | | |
| 9311 | Nordstedt | | Mindi | | | | |
| 9312 | O'Bannon | | Autumn | | | | |
| 9313 | O'Brien | | Melanie | | | | |
| 9314 | Ogilvie | | Amont'e | Monique  Beck | | | |
| 9315 | Oliver | | Alexandria | Tia Hines | | | |
| 9316 | Oliver | | Aubrey | | | | |
| 9317 | Oliver | | Avery | | | | |
| 9318 | Oliver | | Cordarren | | | | |
| 9319 | Oliver | | Makari | Marques  Oliver | | | |
| 9320 | Oliver | | Marques | | | | |
| 9321 | Oliver | | Unique | | | | |
| 9322 | Oliver | | Yulonda | | | | |
| 9323 | Oliver Patterson | | Deborah | | | | |
| 9324 | Opulencia | | Tamea | | | | |
| 9325 | Ow | | Aaron | | | | |
| 9326 | Ozan | | Zaiah | | | | |
| 9327 | Pace | | Jaqkia | | | | |
| 9328 | Parker | | Knekeia | | | | |
| 9329 | Pascubello | | Juana | | | | |
| 9330 | Pascubello | | Matthew | | | | |
| 9331 | Pascubello | | Omega | | | | |
| 9332 | Pascubello | | Ricky | | | | |
| 9333 | Pascubello | | Sally | | | | |
| 9334 | Patterson | | Whaticia | | | | |
| 9335 | Paulo | | Robert | | | | |
| 9336 | Pearson | Jr | Idries | | | | |
| 9337 | Pearson | | Isiah | Idries  Aziz-Pearson | | | |
| 9338 | Pearson | | Josephene | Idries  Aziz-Pearson | | | |
| 9339 | Pearson | | Leamon | Idries  Aziz-Pearson | | | |
| 9340 | Pelesauma | | Cameron | | | | |
| 9341 | Pelesauma | | Kalil | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9342 | Pelesauma | | Sammy | | | | |
| 9343 | Pepito | | Ealyssa | | | | |
| 9344 | Perry | | Sue | | | | |
| 9345 | Persons | | Freddie | Rachel  Pitcher | | | |
| 9346 | Persons | | Joseph | Rachel  Pitcher | | | |
| 9347 | Phillips | | Clara | | | | |
| 9348 | Phillips | | Johnny | | | | |
| 9349 | Pickens | | Malaisha | | | | |
| 9350 | Pierce | | Kamon | | | | |
| 9351 | Pitcher | | Latoya | | | | |
| 9352 | Posey | | Izeyah | | | | |
| 9353 | Powell | | Julia | Armanda  Travis | | | |
| 9354 | Powell | | Julian | Armanda  Travis | | | |
| 9355 | Powell | | Violette | | | | |
| 9356 | Price | | Loria | | | | |
| 9357 | Pugh | | Deidre | | | | |
| 9358 | Purnell | | Delina | | | | |
| 9359 | Quinn | | Manuel | | | | |
| 9360 | Raynor | | Renesha | | | | |
| 9361 | Reed | | Chike | | | | |
| 9362 | Reed | | Dashantee | | | | |
| 9363 | Reed | | Jamila | | | | |
| 9364 | Reed | | Malik | | | | |
| 9365 | Reed | Sr | Vincent | | | | |
| 9366 | Ricard | | LaBoyd | | | | |
| 9367 | Roberts | | Candace | | | | |
| 9368 | Robinson | | Carolyn | | | | |
| 9369 | Rodriguez | | E'Lexis | | | | |
| 9370 | Russell | | Jazzmine | Latanya  Spears | | | |
| 9371 | Russell | | Michael | | | | |
| 9372 | Rye | | Samone | | | | |
| 9373 | Saechao | | Nathan | | | | |
| 9374 | Sanders | | Ari'yah | | | | |
| 9375 | Sanders | | Asiah | Candice  Roberts | | | |
| 9376 | Sanders | | Corey | | | | |
| 9377 | Sanders | | Johnnae | | | | |
| 9378 | Scott | | Michelle | | | | |
| 9379 | Short | | Charli | Alicia  Stephens | | | |
| 9380 | Simmons | | Matthew | | | | |
| 9381 | Simms | | Leslie | | | | |
| 9382 | Sims | | Ja'laya | Dominique  Springfield | | | |
| 9383 | Sims | | Justin | | | | |
| 9384 | Sims | | Lolita | | | | |
| 9385 | Sims | III | Rose Marie | | | | |
| 9386 | Singleton | | Dominic | | | | |
| 9387 | Singleton | | Grant | Laconya Patrice Singleton | | | |
| 9388 | Smith | | Demetrius | | | | |
| 9389 | Smith | | Honestie | Lajanee  Turner | | | |
| 9390 | Smith | | Ramishea | | | | |
| 9391 | Stalbert | | Esan | Yousanie  Yarnway | | | |
| 9392 | Stalbert | | Essence | Yousanie  Yarnway | | | |
| 9393 | Stanley | | Roshawn | | Elva Gray | Grandchildren | |
| 9394 | Stephens | Jr | Emmanuel | Jasmine Nicole Whitley | | | |
| 9395 | Stephenson-White | | Jamaica | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9396 | Stiger | | Tiffanique | | | |
| 9397 | Stitt | | Belinda | | | |
| 9398 | Stitt | Sr | Jamal | | | |
| 9399 | Stultz | | Jordan | Sandra  Stultz | | |
| 9400 | Stultz | | Sandra | | | |
| 9401 | Sturdivant | | MaKayla | Sophia Josette Wingate | | |
| 9402 | Sturdivant | | Selina | Sophia Josette Wingate | | |
| 9403 | Tagaloa | Jr | George | Samone Tamatha Rye | | |
| 9404 | Tagaloa | | Robert | Samone Tamatha Rye | | |
| 9405 | Tatum | Jr | Dwayne | Sophia Josette Wingate | | |
| 9406 | Tay | | Kenya | | | |
| 9407 | Taylor | | Frank | | | |
| 9408 | Taylor | | Phillup | | | |
| 9409 | Taylor Oliver | | Takiyia | Marques  Oliver | | |
| 9410 | Taylor Oliver | | Tydrick | Marques  Oliver | | |
| 9411 | Thomas | | Sa'rye | Samone Tamatha Rye | | |
| 9412 | Thomas | | Shamika | | | |
| 9413 | Thomasson | | Aluna | Lamont Sanders | | |
| 9414 | Thompson | | Kamari A. Hall | | | |
| 9415 | Thompson | | Zaniyah | Unique Shardae Thompson | | |
| 9416 | Tolliver | | Diana | | | |
| 9417 | Tolliver | | Tahim | Theodore  Tolliver | | |
| 9418 | Tompkins | | Raymond | | | |
| 9419 | Toney | II | Charles | | | |
| 9420 | Torres | | Arturo | | | |
| 9421 | Torres | | Arturo | | | |
| 9422 | Torres | | Claudia | | | |
| 9423 | Torres | | Doria | | | |
| 9424 | Torres | | Graciela | | | |
| 9425 | Trammell | | Dorothy | | | |
| 9426 | Travis | | Ahrayza | | | |
| 9427 | Travis | | Armanda | | | |
| 9428 | Troupe | | Kimberly | | | |
| 9429 | Turner | | Anjanaya | | | |
| 9430 | Tyrek | | laurent | Mahalia Y Laurent | | |
| 9431 | Walker | | Ikie | | | |
| 9432 | Walker | | Schantay | | | |
| 9433 | Wallace | | Donika | | | |
| 9434 | Ward | | Jada | | | |
| 9435 | Washington | | Jaeda | Antwone L Washington | | |
| 9436 | Wells | Jr | Lacharles | | | |
| 9437 | Wesley | | Renona | | | |
| 9438 | Whittenberg | | Ronnell | | | |
| 9439 | Whittenberg | | Ronnie | | | |
| 9440 | Wilborn | | Rhoni | Crystal  Timms | | |
| 9441 | Williams | | Al'jirea | | Janis Celestine | Children |
| 9442 | Williams | | Jaden | Tishina Ann Williams | | |
| 9443 | Williams | | Keenia | | | |
| 9444 | Williams | | Rodney | | | |
| 9445 | Williams | | Tishina | | | |
| 9446 | Wilson | III | Edgar | | | |
| 9447 | Wilson | | Jazmine | | | |
| 9448 | Wingate | | Sophia | | | |
| 9449 | Wise | | Tamesha | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9450 | Wolley | | Linda | | | | | |
| 9451 | Wooten | Jr | Ascari | | | | | |
| 9452 | Yarnway | | Yousanie | | | | | |
| 9453 | York | | Davion | | | | | |
| 9454 | York | | Unique | Caroline  York | | Willie York | Children | |
| 9455 | Young | | Gate | | | | | |
| 9456 | Youngs-Colvin | | Diane | | | | | |
| 9457 | Allen | | Ronesha | | | | | |
| 9458 | Anderson | | Verdell | | | | | |
| 9459 | Baldwin | | Ned | | | | | |
| 9460 | Baxter | | Derrick | | | | | |
| 9461 | Blakely | | Veronica | | | | | |
| 9462 | Branch | Sr | Maurice | | | | | |
| 9463 | Branch | | Denise | | | | | |
| 9464 | Branch | | Marice Laron Alex | | | | | |
| 9465 | Branch | | Marshay | | | | | |
| 9466 | Branch | | Martracia | | | | | |
| 9467 | Britton | | Brshawn | | | | | |
| 9468 | Carpenter | | Camari | | | | | |
| 9469 | Carr | | Amber | | | | | |
| 9470 | Chilton | | Clementine | | | | | |
| 9471 | Clendenny | | Denny | | | | | |
| 9472 | Contreras | | Anthony | | | | | |
| 9473 | Da Silva | | Saile' | | | | | |
| 9474 | Daniels | Jr | Reginald | | | | | |
| 9475 | Daniels | | Rega'nae | | | | | |
| 9476 | Elder | | Tennisia | | | | | |
| 9477 | Erwin | | Nikol | | | | | |
| 9478 | Falesoga | Jr | Maselusi | | | | | |
| 9479 | Herrera | | Juliana | | | | | |
| 9480 | Humphries | | William | | | | | |
| 9481 | Humphries | | Zsalil | | | | | |
| 9482 | Iulio | | Iose | | | | | |
| 9483 | Lake | | Malika | | | | | |
| 9484 | Larkin | | Jeanette | | | | | |
| 9485 | Leatutufu | | Abaneisha | | | | | |
| 9486 | Leatutufu | | Abraham | | | | | |
| 9487 | Littleton | | Chad | | | | | |
| 9488 | Mack | | Darrell | | | | | |
| 9489 | Maliga | | Laverne | | | | | |
| 9490 | Maxey | | Lucius | | | | | |
| 9491 | Moore | | Zalika | | | | | |
| 9492 | Norman | | Lydia | | | | | |
| 9493 | Parker | | Cairo | | | | | |
| 9494 | Patton | | Deloris | | | | | |
| 9495 | Poole | | Arion | | | | | |
| 9496 | Robinson | Jr | Willie | | | | | |
| 9497 | Robinson | | Kya | | | | | |
| 9498 | Robinson | | Stephanie | | | | | |
| 9499 | Robinson | | Willie | | | | | |
| 9500 | Ross | | Lashanae | | | | | |
| 9501 | Royal | | Amari | | | | | |
| 9502 | Royal | | Cassian | | | | | |
| 9503 | Royal | | Corey | | | | | |

| 9504 | Sandoval |     | Hugo     |       |     |       |     |     |     |     |
|------|----------|-----|----------|-------|-----|-------|-----|-----|-----|-----|
| 9505 | Sims     |     | Eula     |       |     |       |     |     |     |     |
| 9506 | Spruell  |     | April    |       |     |       |     |     |     |     |
| 9507 | Stringer |     | Delores  |       |     |       |     |     |     |     |
| 9508 | Suggs    |     | Cynthia  |       |     |       |     |     |     |     |
| 9509 | Taylor   | Jr  | Kenneth  | MINOR |     | Child |     |     |     |     |
| 9510 | Taylor   |     | Shameka  |       |     |       |     |     |     |     |
| 9511 | Telsee   |     | Telesia  |       |     |       |     |     |     |     |
| 9512 | Togiola  |     | Loloto   |       |     |       |     |     |     |     |
| 9513 | Walker   |     | Amir     |       |     |       |     |     |     |     |
| 9514 | White    |     | Najee    |       |     |       |     |     |     |     |
| 9515 | Williams |     | Malaki   |       |     |       |     |     |     |     |
| 9516 | Wilson   |     | Moniquiya|       |     |       |     |     |     |     |
| 9517 | Wise     | III | Leroy    |       |     |       |     |     |     |     |

**Dated: September 21, 2021**

**LAW OFFICES OF BONNER & BONNER**

*/s/Charles A. Bonner*
Charles A. Bonner
Attorney for Plaintiffs